# Exhibit 3

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| In re AppHarvest Securities Litigation |
|---|

Case No. 1:21-cv-07985-LJL

**DECLARATION OF GREGORY M. POTREPKA ON BEHALF OF LEVI &
KORSINSKY, LLP IN SUPPORT OF APPLICATION FOR AN
AWARD OF ATTORNEYS' FEES AND EXPENSES**

I, Gregory M. Potrepka, declare as follows, pursuant to 28 U.S.C. §1746:

1.      I am a partner of the law firm of Levi & Korsinsky, LLP ("Levi & Korsinsky"), attorneys for Lead Plaintiff Alan Narzissenfeld ("Lead Plaintiff") and Lead Counsel in the above-captioned action ("Action"). I am admitted to practice in the states of Connecticut and New York, and before this Court and have personal knowledge of the various matters set forth herein based on my day-to-day participation in the prosecution and settlement of this Action.[1] My firm and I have been actively involved in prosecuting and resolving the Action, are familiar with its proceedings, and have personal knowledge of the matters set forth herein based upon our supervision and participation in all material aspects of the Action.

2.      I am submitting this declaration in support of my firm's application for an award of attorneys' fees and expenses in connection with the services rendered in the Action from inception through March 6, 2024 (the "Time Period"), the date that the Court preliminarily approved the Settlement.

---

[1] All capitalized terms used herein that are not defined have the same meanings given to them in the Stipulation and Agreement of Settlement, dated and filed on February 20, 2024 (ECF No. 117-1, the "Stipulation" or "Stip").

3.      In serving as Lead Counsel in this Action, among other things, Levi & Korsinsky reviewed and analyzed: (i) documents filed publicly by AppHarvest with the SEC; (ii) publicly available information concerning AppHarvest and/or the Individual Defendants, including press releases, news articles, conference call transcripts, and video recorded interviews; (iii) research reports issued by financial and industry analysts concerning AppHarvest; (iv) other publicly available information and data concerning the Company and its subsidiaries, including information concerning AppHarvest's operations; (v) docket entries from various court proceedings concerning AppHarvest and the Individual Defendants, including items filed in the Bankruptcy matter; (vi) interviews conducted with former employees; (vii) consultations with bankruptcy counsel; (viii) reports prepared by Lead Plaintiff's damages experts in connection with the mediation; (ix) consultation with a Controlled Environment Agricultural expert; and (x) the applicable law governing the claims and potential defenses in this Action.

4.      My firm also consulted with financial and industry experts and drafted and filed two amended complaints, researched and drafted Lead Plaintiff's opposition to Defendants' Motion to Dismiss, and retained and collaborated with external bankruptcy counsel to prevent the release of the Individual Defendants from AppHarvest's bankruptcy and enable recovery for the Settlement Class.

5.      The information in this declaration regarding my firm's time and expenses is taken from time and expense records prepared and maintained by the firm in the ordinary course of business. I believe that the time reflected in the firm's loadstar calculation and the expenses for which payment is sought are reasonable in amount and were necessary for the effective and efficient prosecution and resolution of the Action.

6.      The schedule attached hereto as **Exhibit A** reflects detailed billing information indicating the amount of time spent by attorneys and professional support staff members at Levi & Korsinsky LLP who were involved in the prosecution of the Action, and the lodestar calculation based on my firm's current hourly rates. My firm's rates are set based on periodic analysis of rates charged by firms performing comparable work both on the plaintiff and defense side. For personnel who are no longer employed by my firm, the lodestar calculation is based upon the rates for such personnel in his or her final year of employment by my firm. The schedule was generated using daily time records regularly prepared and maintained by my firm. Time expended in preparing this application for fees and payment of expenses has not been included in this request.

7.      I, along with my Partner Shannon L. Hopkins, oversaw and/or conducted the day-to-day activities in the litigation and I reviewed these reports (and backup documentation where necessary or appropriate) in connection with the preparation of this declaration.  The purpose of this review was to confirm both the accuracy of the entries as well as the necessity for, and reasonableness of, the time and expenses committed to the litigation.  As a result of this review, the firm reduced certain of its time devoted to the Action in the exercise of billing judgment.  For example, the firm has not included time for all personnel who billed 10 hours or less to the Actions. In addition, the firm removed certain expenses from its expense calculation. Based on this review and the adjustments made, I believe that the time reflected in the Firm's lodestar calculation and the expenses for which payment is sought herein are reasonable and were necessary for the effective and efficient prosecution and resolution of the litigation.

8.      After the reductions referred to above, the total number of hours spent on this Action reported by my firm during the Time Period is 2,439.93 hours. The total loadstar amount for reported attorney/professional staff time based on the firm's current rates is $1,609,971.25.

9.      As summarized in **Exhibit B** (attached hereto), my firm has incurred a total of $166,987.77 in expenses in connection with the prosecution of the Action. The expenses are reflected on the books and records of my firm. These books and records are prepared from source materials and are an accurate record of the expenses incurred.

10.      I declare under penalty of perjury that the foregoing is true and correct. Executed this 8th day of May 2024.

/s/  *Gregory M. Potrepka*
Gregory M. Potrepka

# Exhibit 3-A



1111 Summer St., Suite 403
Stamford, CT 06905
T: 203-992-4523
F: 212-363-7171
www.zlk.com

***IN RE APPHARVEST SECURITIES LITIGATION***
Case No. 1:21-cv-07985-LJL
**Levi & Korsinsky, LLP Lodestar Report**

REPORTING PERIOD: INCEPTION THROUGH MARCH 6, 2024

| Employee | Date | Hours | Rate | Lodestar | Description |
|---|---|---|---|---|---|
| Amanda Foley | 7/15/2022 | 0.5 | $550.00 | $275.00 | Conference call with M. Keating and G. Potrepka about Reply Memo on the Motion for Leave to Amend the Complaint |
| Amanda Foley | 7/15/2022 | 0.75 | $550.00 | $412.50 | Review of Amended Complaint and Proposed Second Amended Complaint |
| Amanda Foley | 7/15/2022 | 3.5 | $550.00 | $1,925.00 | Review of Plaintiff's Motion for Leave to Amend and Defendants' Opposition |
| Amanda Foley | 7/15/2022 | 4.25 | $550.00 | $2,337.50 | Drafting on the Reply in Further Support of Plaintiff's Motion for Leave to File Second Amended Complaint |
| Amanda Foley | 7/18/2022 | 3.5 | $550.00 | $1,925.00 | Drafting on the Standard section of the Reply |
| Amanda Foley | 7/18/2022 | 3.75 | $550.00 | $2,062.50 | Research on standard section of the Reply Brief and distinguishing Defendants' cases |
| Amanda Foley | 7/18/2022 | 2.25 | $550.00 | $1,237.50 | Drafting argument section of the Reply Brief |
| Amanda Foley | 7/19/2022 | 3.25 | $550.00 | $1,787.50 | Research and Drafting on Reply draft on Undue Delay, Bad Faith, and Futile sections of the Argument |
| Amanda Foley | 7/19/2022 | 4.75 | $550.00 | $2,612.50 | Research and Drafting on Reply |
| Amanda Foley | 7/19/2022 | 1.25 | $550.00 | $687.50 | Drafting of Introduction, Conclusion, and footnotes of the Reply Brief |
| Amanda Foley | 7/20/2022 | 6.75 | $550.00 | $3,712.50 | Editing, proofing, and final edits to AppHarvest Reply brief |
| Amanda Foley | 7/20/2022 | 4.5 | $550.00 | $2,475.00 | Final drafting of AppHarvest reply brief |
| Amanda Foley | 7/21/2022 | 1.5 | $550.00 | $825.00 | Review of Reply Brief, final version |
| Amanda Foley | 8/8/2022 | 2.5 | $550.00 | $1,375.00 | Review and analysis of Second Amended Complaint and Motion for Leave |
| Amanda Foley | 8/8/2022 | 0.75 | $550.00 | $412.50 | Review of chronology of events |
| Amanda Foley | 8/8/2022 | 3.75 | $550.00 | $2,062.50 | Editing and analysis of the false statements charts |
| Amanda Foley | 8/10/2022 | 1.5 | $550.00 | $825.00 | Review of Second Amended Complaint |
| Amanda Foley | 8/10/2022 | 4.5 | $550.00 | $2,475.00 | Drafting of the Statements Alleged to have been False and Misleading Chart, Statements 1-5 |
| Amanda Foley | 8/10/2022 | 1.25 | $550.00 | $687.50 | Drafting of the Statements Alleged to have been False and Misleading Chart, Statements 6-10 |

# Levi & Korsinsky

| Amanda Foley | 8/10/2022 | 2.25 | $550.00 | $1,237.50 | Drafting of the Statements Alleged to have been False and Misleading Chart, Statements 11-15 |
|---|---|---|---|---|---|
| Amanda Foley | 8/11/2022 | 2.75 | $550.00 | $1,512.50 | Drafting of the Statements Alleged to have been False and Misleading Chart, Statements 15-22 |
| Amanda Foley | 8/11/2022 | 4.5 | $550.00 | $2,475.00 | Redrafting and editing the Statements Alleged to have been False and Misleading Chart, Statements 1-22 |
| Amanda Foley | 8/11/2022 | 2.5 | $550.00 | $1,375.00 | Review of Second Amended Complaint |
| Amanda Foley | 8/12/2022 | 4.5 | $550.00 | $2,475.00 | Review and analysis of the Second Amended Complaint scienter allegations |
| Amanda Foley | 8/12/2022 | 5 | $550.00 | $2,750.00 | Drafting of the Statements Alleged to be False and Misleading Chart |
| Amanda Foley | 8/15/2022 | 6.5 | $550.00 | $3,575.00 | Drafting of the scienter portions of the Statements Alleged to be False and Misleading Chart |
| Amanda Foley | 8/16/2022 | 1.5 | $550.00 | $825.00 | Drafting of the scienter portions of the Statements Alleged to be False and Misleading Chart |
| Amanda Foley | 8/16/2022 | 5.75 | $550.00 | $3,162.50 | Drafting of the Statements Alleged to be False and Misleading Chart |
| Amanda Foley | 8/17/2022 | 4.25 | $550.00 | $2,337.50 | Drafting of the Statements Alleged to be False and Misleading Chart |
| Amanda Foley | 9/28/2022 | 4.75 | $550.00 | $2,612.50 | Review of Defendants' Memorandum of Law in support of Defendants' Motion to Dismiss Plaintiff's Second Consolidated Amended Complaint |
| Amanda Foley | 9/28/2022 | 4.75 | $550.00 | $2,612.50 | Review and editing of the false and misleading statements chart |
| Amanda Foley | 9/29/2022 | 3.5 | $550.00 | $1,925.00 | Drafting the false and misleading statements chart |
| Amanda Foley | 10/3/2022 | 1.25 | $550.00 | $687.50 | False and Misleading Statements Chart |
| Amanda Foley | 10/4/2022 | 4.75 | $550.00 | $2,612.50 | Drafting of the Statements Alleged to be False and Misleading Chart |
| Amanda Foley | 10/5/2022 | 10 | $550.00 | $5,500.00 | Drafting Statements Alleged to be False and Misleading Chart |
| Amanda Foley | 10/6/2022 | 0.5 | $550.00 | $275.00 | Conference with G. Potrepka, S. Hopkins, and price movement expert regarding motion to dismiss arguments |
| Amanda Foley | 10/6/2022 | 4.5 | $550.00 | $2,475.00 | Drafting of Statements Alleged to be False and Misleading chart, finishing facts giving rise to scienter edits |
| Amanda Foley | 10/6/2022 | 4.5 | $550.00 | $2,475.00 | Drafting of Statements Alleged to be False and Misleading chart, reviewed and corrected risk factors |



| Amanda Foley | 10/7/2022 | 2.25 | $550.00 | $1,237.50 | Research on group pleading, whether unattributed statements can be attributed to all defendants. |
|---|---|---|---|---|---|
| Amanda Foley | 10/7/2022 | 5 | $550.00 | $2,750.00 | Drafting false and misleading statements chart |
| Amanda Foley | 10/7/2022 | 0.25 | $550.00 | $137.50 | Conference call with G. Potrepka regarding Motion to Strike Exhibits |
| Amanda Foley | 10/7/2022 | 1.5 | $550.00 | $825.00 | Review of Motion to Strike research and materials |
| Amanda Foley | 10/10/2022 | 2.5 | $550.00 | $1,375.00 | Review of Defendants' Motion to Dismiss and Exhibits |
| Amanda Foley | 10/10/2022 | 4.75 | $550.00 | $2,612.50 | Review of example motions to strike, and research on 2d Circuit law for exhibits offered for their truth |
| Amanda Foley | 10/10/2022 | 0.5 | $550.00 | $275.00 | Drafting of Memorandum of Law in support of Plaintiff's Motion to Strike |
| Amanda Foley | 10/11/2022 | 4 | $550.00 | $2,200.00 | Research on Motion to Strike elements and standards in 2d circuit |
| Amanda Foley | 10/11/2022 | 5.75 | $550.00 | $3,162.50 | Drafting the Memorandum of law in Support of Plaintiff's Motion to Strike Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/12/2022 | 5.5 | $550.00 | $3,025.00 | Drafting on the Equity Research Report sections of the Memorandum of law in Support of Plaintiff's Motion to Strike Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/12/2022 | 3.25 | $550.00 | $1,787.50 | Research for the Memorandum of law in Support of Plaintiff's Motion to Strike Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/12/2022 | 0.5 | $550.00 | $275.00 | Conference with S. Hopkins and R. Berger to discuss division of memo |
| Amanda Foley | 10/13/2022 | 5.5 | $550.00 | $3,025.00 | Drafting on the Press release sections of the Memorandum of law in Support of Plaintiff's Motion to Strike Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/13/2022 | 4.25 | $550.00 | $2,337.50 | Drafting on the SEC filings sections of the Memorandum of law in Support of Plaintiff's Motion to Strike Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/13/2022 | 0.25 | $550.00 | $137.50 | Drafting on the Plaintiff's Motion to Strike Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/13/2022 | 0.25 | $550.00 | $137.50 | Drafting on the Proposed Order to Strike Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/17/2022 | 1 | $550.00 | $550.00 | Review of recent authority for loss causation analysis |

Levi & Korsinsky

| Amanda Foley | 10/17/2022 | 1.5 | $550.00 | $825.00 | Research for example and then drafting of the Proposed Order to Strike Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/17/2022 | 0.25 | $550.00 | $137.50 | Drafting of the Notice of Motion Certain Exhibits from Defendant AppHarvest's Motion to Dismiss |
| Amanda Foley | 10/17/2022 | 5.5 | $550.00 | $3,025.00 | Review of materials for Loss Causation section of Opp Memo |
| Amanda Foley | 10/18/2022 | 6.75 | $550.00 | $3,712.50 | Drafting on the loss causation section of opposition memo |
| Amanda Foley | 10/18/2022 | 1.25 | $550.00 | $687.50 | Research and Drafting on loss causation section of opposition memo |
| Amanda Foley | 10/18/2022 | 1.75 | $550.00 | $962.50 | Drafting on facts section of opposition memo |
| Amanda Foley | 10/18/2022 | 0.25 | $550.00 | $137.50 | Legal Research for Opposition Memo |
| Amanda Foley | 10/19/2022 | 0.5 | $550.00 | $275.00 | Review and editing of Memorandum of Law in Support of Motion to Strike |
| Amanda Foley | 10/19/2022 | 2.5 | $550.00 | $1,375.00 | Drafting of the Morehead facility part of the Facts section of the memo |
| Amanda Foley | 10/19/2022 | 0.5 | $550.00 | $275.00 | Conference call with R. Berger and K. Goetten regarding AppHarvest Opposition |
| Amanda Foley | 10/19/2022 | 2.25 | $550.00 | $1,237.50 | Drafting of the Mastronardi agreement part of the Facts section of the memo |
| Amanda Foley | 10/19/2022 | 3.25 | $550.00 | $1,787.50 | Drafting of the Facts section of the memo |
| Amanda Foley | 10/20/2022 | 0.25 | $550.00 | $137.50 | Conference with R. Berger to discuss Motion to Strike suggestions |
| Amanda Foley | 10/20/2022 | 6.5 | $550.00 | $3,575.00 | Drafting of the opposition memo -the Facts section |
| Amanda Foley | 10/20/2022 | 0.5 | $550.00 | $275.00 | Review of Motion to Strike Memorandum |
| Amanda Foley | 10/20/2022 | 2.5 | $550.00 | $1,375.00 | Drafting of the opposition memo -the Facts section |
| Amanda Foley | 10/21/2022 | 5.75 | $550.00 | $3,162.50 | Drafting on the facts section of the memo: truth is disclosed, and further refining of facts. |
| Amanda Foley | 10/21/2022 | 0.5 | $550.00 | $275.00 | Conferences with Rachel Berger about Opposition motion and Motion to Strike |
| Amanda Foley | 10/21/2022 | 3 | $550.00 | $1,650.00 | Research and drafting on judicial notice of equity research reports |
| Amanda Foley | 10/24/2022 | 1.25 | $550.00 | $687.50 | Opposition to Motion to Dismiss: finalizing sections for G. Potrepka's review and organizing server documents |
| Amanda Foley | 10/24/2022 | 1.5 | $550.00 | $825.00 | Editing the facts section of Opposition to Motion to Dismiss |
| Amanda Foley | 10/25/2022 | 4.5 | $550.00 | $2,475.00 | Research and drafting on the Opinion statements part of the false and misleading statements section of the argument |
| Amanda Foley | 10/26/2022 | 1.5 | $550.00 | $825.00 | Review and drafting on Loss Causation section of Opposition memo after G. Potrepka's comments |



| Amanda Foley | 10/26/2022 | 4 | $550.00 | $2,200.00 | Review and drafting of Motion to Strike memo addressing and incorporating G. Potrepka's comments |
|---|---|---|---|---|---|
| Amanda Foley | 10/27/2022 | 3.5 | $550.00 | $1,925.00 | Drafting and review of Memorandum of law in support of Motion to Strike |
| Amanda Foley | 10/27/2022 | 5 | $550.00 | $2,750.00 | Drafting, review of comments, and research on memorandum of law in support of Opposition to motion to dismiss |
| Amanda Foley | 10/27/2022 | 1.5 | $550.00 | $825.00 | Drafting on Puffery section of Opposition to motion to dismiss |
| Amanda Foley | 10/31/2022 | 2.75 | $550.00 | $1,512.50 | Drafting Puffery section of opposition |
| Amanda Foley | 10/31/2022 | 2.5 | $550.00 | $1,375.00 | Research for opposition concerning PSLRA safe harbor |
| Amanda Foley | 10/31/2022 | 4.25 | $550.00 | $2,337.50 | Drafting on false statements section of opposition memo |
| Amanda Foley | 11/1/2022 | 2.25 | $550.00 | $1,237.50 | Research subtopic(s) for false statements section of the opposition |
| Amanda Foley | 11/1/2022 | 2.5 | $550.00 | $1,375.00 | Research subtopic(s) for false statements section of the opposition |
| Amanda Foley | 11/1/2022 | 3 | $550.00 | $1,650.00 | Research subtopic(s)for false statements section of the opposition |
| Amanda Foley | 11/1/2022 | 2.25 | $550.00 | $1,237.50 | Distinguishing Defendants' cases in footnotes. |
| Amanda Foley | 11/1/2022 | 1 | $550.00 | $550.00 | Conference call with G. Potrepka concerning opposition memo |
| Amanda Foley | 11/2/2022 | 4 | $550.00 | $2,200.00 | Updated False Statements Chart for Opposition in AppHarvest |
| Amanda Foley | 11/2/2022 | 2.75 | $550.00 | $1,512.50 | Research concerning executive sales |
| Amanda Foley | 11/2/2022 | 3.25 | $550.00 | $1,787.50 | Review of recent authority |
| Amanda Foley | 11/3/2022 | 5.5 | $550.00 | $3,025.00 | Research and drafting on opposition distinguishing Defendants' cases |
| Amanda Foley | 11/3/2022 | 2 | $550.00 | $1,100.00 | Review of recent authority |
| Amanda Foley | 11/3/2022 | 2.25 | $550.00 | $1,237.50 | Drafting on opposition preliminary statement for opposition brief |
| Amanda Foley | 11/4/2022 | 4.5 | $550.00 | $2,475.00 | Drafting on opposition preliminary statement |
| Amanda Foley | 11/7/2022 | 7.75 | $550.00 | $4,262.50 | False Statements Chart, changes to scienter section |
| Amanda Foley | 11/4/2022 | 3.5 | $550.00 | $1,925.00 | Drafting on opposition brief  concerning citations |
| Amanda Foley | 11/4/2022 | 0.5 | $550.00 | $275.00 | Conference call with G. Potrepka regarding opposition memo |
| Amanda Foley | 11/4/2022 | 0.5 | $550.00 | $275.00 | Conference call with K. Goetten regarding research assignment |
| Amanda Foley | 11/7/2022 | 0.75 | $550.00 | $412.50 | Conference calls with G. Potrepka about false statement chart |



| Amanda Foley | 11/8/2022 | 6.5 | $550.00 | $3,575.00 | Corrections and changes to False Statements Chart |
|---|---|---|---|---|---|
| Amanda Foley | 11/9/2022 | 0.75 | $550.00 | $412.50 | Drafting of the Hopkins Declaration in Support of Plaintiff's Memorandum of Law in Opposition to Defendants' Motion to Dismiss the Second Amended Complaint |
| Amanda Foley | 11/9/2022 | 0.25 | $550.00 | $137.50 | Conference call with G. Potrepka about Strike Motion |
| Amanda Foley | 11/10/2022 | 0.5 | $550.00 | $275.00 | Drafting of the Hopkins Declaration in Support of Plaintiff's Memorandum of Law in Opposition to Defendants' Motion to Dismiss the Second Amended Complaint |
| Amanda Foley | 11/10/2022 | 3.75 | $550.00 | $2,062.50 | Review and research on cases used in Motion to strike memo |
| Amanda Foley | 11/10/2022 | 1 | $550.00 | $550.00 | Drafting on Opposition to Motion to Dismiss |
| Amanda Foley | 11/14/2022 | 5.25 | $550.00 | $2,887.50 | Review and editing of Opposition to MTD |
| Amanda Foley | 11/14/2022 | 0.25 | $550.00 | $137.50 | Conference call with G. Potrepka and S. Phillips to regarding Opposition |
| Amanda Foley | 11/15/2022 | 3.75 | $550.00 | $2,062.50 | Cite checking in Opposition motion, preparation for client review |
| Amanda Foley | 11/15/2022 | 0.25 | $550.00 | $137.50 | Conference call with G. Potrepka regarding opposition draft |
| Amanda Foley | 11/16/2022 | 2 | $550.00 | $1,100.00 | Research on missing case cites in opposition brief |
| Amanda Foley | 11/18/2022 | 0.25 | $550.00 | $137.50 | Call with G. Potrepka and S. Phillips regarding AppHarvest filing of the opposition |
| Amanda Foley | 11/18/2022 | 1.25 | $550.00 | $687.50 | Review of the edits to the False Statements Chart |
| Amanda Foley | 11/18/2022 | 2.5 | $550.00 | $1,375.00 | Research related to opposition Memo, preparing the file for the filing |
| Amanda Foley | 1/13/2023 | 1.25 | $550.00 | $687.50 | Review of the motion to strike and facts of case |
| Amanda Foley | 1/16/2023 | 1.5 | $550.00 | $825.00 | Review of Defendants' Reply to Opposition to Motion to Dismiss |
| Amanda Foley | 1/16/2023 | 0.75 | $550.00 | $412.50 | Review of Defendants' Opposition to Plaintiff's Motion to Strike |
| Amanda Foley | 1/16/2023 | 5.5 | $550.00 | $3,025.00 | Research for Plaintiff's Reply in further support of its Motion to Strike |
| Amanda Foley | 1/18/2023 | 0.25 | $550.00 | $137.50 | Conference call with G. Potrepka and R. Berger |
| Amanda Foley | 1/18/2023 | 4.5 | $550.00 | $2,475.00 | Research and drafting section of the reply brief |
| Amanda Foley | 1/19/2023 | 9.5 | $550.00 | $5,225.00 | Reply Brief Drafting and research |
| Amanda Foley | 3/9/2023 | 1.25 | $550.00 | $687.50 | Review and analysis of 8-K announcing Q4 and FY results |
| Amanda Foley | 3/22/2023 | 2.25 | $550.00 | $1,237.50 | Review and analysis of recent authority |



| | | | | | |
|---|---|---|---|---|---|
| Amanda Foley | 3/22/2023 | 0.75 | $550.00 | $412.50 | Review and editing of letter motion to Judge Liman re: supplemental authority case *Wang v. Cloopen* |
| Amanda Foley | 6/6/2023 | 1 | $550.00 | $550.00 | Review and analysis of recent authority |
| Amanda Foley | 7/26/2023 | 0.75 | $550.00 | $412.50 | Review of recent authority |
| Amanda Foley | 7/27/2023 | 0.5 | $550.00 | $275.00 | Review of bankruptcy docket and materials |
| Amanda Foley | 7/31/2023 | 1 | $550.00 | $550.00 | Review of Judge Liman's ruling on the Motion to Dismiss; denied in part |
| Amanda Foley | 8/1/2023 | 2.5 | $550.00 | $1,375.00 | Review and analysis of Opinion on the motion to dismiss, granted and denied in part |
| Amanda Foley | 8/1/2023 | 0.75 | $550.00 | $412.50 | Conference call about potential motion and bankruptcy related issues |
| Amanda Foley | 8/2/2023 | 1.5 | $550.00 | $825.00 | Review of bankruptcy related documents and motion to oppose stay |
| Amanda Foley | 8/4/2023 | 2 | $550.00 | $1,100.00 | Legal Research for Letter Motion regarding automatic bankruptcy stay |
| Amanda Foley | 8/7/2023 | 0.75 | $550.00 | $412.50 | Review of 8-K announcing entry into a Material Definitive Agreement, aka Restructuring Support Agreement |
| Amanda Foley | 8/10/2023 | 0.5 | $550.00 | $275.00 | Conference call with Bankruptcy Counsel |
| Amanda Foley | 8/14/2023 | 0.75 | $550.00 | $412.50 | Review of docket for upcoming bankruptcy deadlines |
| Amanda Foley | 8/14/2023 | 0.25 | $550.00 | $137.50 | Review of Joint Stipulation to Extend time to Answer |
| Amanda Foley | 8/14/2023 | 2 | $550.00 | $1,100.00 | Review of bankruptcy law and litigation, law review articles |
| Amanda Foley | 8/16/2023 | 0.5 | $550.00 | $275.00 | Conference call with Bankruptcy team regarding ltr. to the court |
| Amanda Foley | 8/16/2023 | 0.75 | $550.00 | $412.50 | Review and analysis on draft letter re bankruptcy stay for the court |
| Amanda Foley | 8/16/2023 | 1.5 | $550.00 | $825.00 | Research on bankruptcy law regarding draft letter re bankruptcy stay for the court |
| Amanda Foley | 8/18/2023 | 2 | $550.00 | $1,100.00 | Legal research concerning bankruptcy estate property interests |
| Amanda Foley | 8/21/2023 | 0.5 | $550.00 | $275.00 | Review of Judge Liman's order lifting the Bankruptcy stay and taking request for discretionary stay under advisement |
| Amanda Foley | 8/25/2023 | 1.5 | $550.00 | $825.00 | Review of Bankruptcy Agenda for Hearing on August 25, 2023, At 9:00 A.M. |
| Amanda Foley | 8/28/2023 | 0.25 | $550.00 | $137.50 | Meeting with counsel for Debtors and Bankruptcy Counsel for Lead Securities Plaintiff |
| Amanda Foley | 8/28/2023 | 0.25 | $550.00 | $137.50 | Conference call with G. Potrepka regarding AppHarvest bankruptcy developments |



| | | | | | |
|---|---|---|---|---|---|
| Amanda Foley | 9/11/2023 | 0.25 | $550.00 | $137.50 | Conference call with G.Potrepka and R. Berger to discuss third-party preservation subpoenas in AppHarvest |
| Amanda Foley | 9/11/2023 | 2.5 | $550.00 | $1,375.00 | Research on third-party preservation subpoenas and locating samples for third party subpoenas |
| Amanda Foley | 9/11/2023 | 2.75 | $550.00 | $1,512.50 | Review of documents on App-Harvest Bankruptcy docket for third-party subpoenas |
| Amanda Foley | 9/11/2023 | 1 | $550.00 | $550.00 | Drafting of request questions for third party subpoenas |
| Amanda Foley | 9/12/2023 | 2 | $550.00 | $1,100.00 | Drafting third party preservation subpoena requests for Equilibrium |
| Amanda Foley | 9/12/2023 | 1.5 | $550.00 | $825.00 | Drafting third party preservation subpoena requests for Mastronardi Berea LLC |
| Amanda Foley | 9/12/2023 | 2.5 | $550.00 | $1,375.00 | Drafting third party preservation subpoena requests for Mastronardi Produce Limited |
| Amanda Foley | 9/12/2023 | 3 | $550.00 | $1,650.00 | Research for third party preservation subpoena requests |
| Amanda Foley | 9/12/2023 | 1 | $550.00 | $550.00 | Review and drafting of Joint Letter Regarding Discovery Stay |
| Amanda Foley | 9/13/2023 | 2 | $550.00 | $1,100.00 | Review of Bankruptcy docket and filings |
| Amanda Foley | 9/13/2023 | 0.25 | $550.00 | $137.50 | Conference call with G. Potrepka to discuss preservation subpoenas |
| Amanda Foley | 9/13/2023 | 4.5 | $550.00 | $2,475.00 | Research and drafting on third-party preservation subpoena to Equilibrium |
| Amanda Foley | 9/14/2023 | 7 | $550.00 | $3,850.00 | Drafting on third party preservation subpoenas |
| Amanda Foley | 9/14/2023 | 0.25 | $550.00 | $137.50 | Attended bankruptcy confirmation hearing |
| Amanda Foley | 9/14/2023 | 1 | $550.00 | $550.00 | September 14, 2023 Court Order approving the Debtors'' Disclosure Statement And Confirming The Amended Joint Plan of Liquidation of AppHarvest Products, LLC and its Debtor Affiliates |
| Amanda Foley | 9/15/2023 | 1.25 | $550.00 | $687.50 | Drafting third-party subpoenas |
| Amanda Foley | 9/15/2023 | 2 | $550.00 | $1,100.00 | Research related to issuance of Document Preservation Subpoenas to Non-parties |
| Amanda Foley | 9/18/2023 | 0.5 | $550.00 | $275.00 | Conference calls with Shannon Hopkins about third-party preservations subpoenas |
| Amanda Foley | 9/18/2023 | 2.5 | $550.00 | $1,375.00 | Drafting on the third-party preservation subpoena to Equilibrium |
| Amanda Foley | 9/18/2023 | 1 | $550.00 | $550.00 | Drafting on the third party preservation subpoena to Equilibrium as a party to the mortgage |
| Amanda Foley | 9/18/2023 | 1 | $550.00 | $550.00 | Drafting on the third party preservation subpoena to Mastronardi Produce Limited |
| Amanda Foley | 9/18/2023 | 2.5 | $550.00 | $1,375.00 | Drafting on the third-party preservation subpoena to Mastronardi Berea, LLC |

| | | | | | |
|---|---|---|---|---|---|
| Amanda Foley | 9/18/2023 | 1.5 | $550.00 | $825.00 | Research and drafting on the Notice of Third Party Subpoena for Defendants, searching for current addresses |
| Amanda Foley | 9/19/2023 | 1.5 | $550.00 | $825.00 | Research and drafting on the correct current addresses for Third Party Subpoenas |
| Amanda Foley | 9/19/2023 | 2.25 | $550.00 | $1,237.50 | Drafting on the third party preservation subpoena to Mastronardi Berea LLC |
| Amanda Foley | 9/19/2023 | 2 | $550.00 | $1,100.00 | Drafting on the third party preservation subpoena to Equilibrium |
| Amanda Foley | 9/19/2023 | 2.25 | $550.00 | $1,237.50 | Drafting on the third party preservation subpoena to Mastronardi Produce Limited |
| Amanda Foley | 9/19/2023 | 1.75 | $550.00 | $962.50 | Drafting and proofing on Notice of Third Party Preservation Subpoena |
| Amanda Foley | 9/20/2023 | 2 | $550.00 | $1,100.00 | Final drafts and approvals of subpoenas |
| Amanda Foley | 10/9/2023 | 0.5 | $550.00 | $275.00 | Research and review of mediation statement for help with cite checking |
| Amanda Foley | 10/12/2023 | 1 | $550.00 | $550.00 | Review of AppHarvest Mediation Statement |
| Amanda Foley | 10/17/2023 | 2 | $550.00 | $1,100.00 | Review of Defendants' Mediation Statement and supporting documents |
| Amanda Foley | 10/19/2023 | 1 | $550.00 | $550.00 | Conference with Mediator to discuss any questions or thoughts in advance of Mediation next week |
| Amanda Foley | 10/25/2023 | 4.5 | $550.00 | $2,475.00 | Remote attendance of the AppHarvest mediation |
| Amanda Foley | 11/17/2023 | 1.5 | $550.00 | $825.00 | Review and analysis of investigative journal piece against AppHarvest |
| Amanda Foley | 12/6/2023 | 0.25 | $550.00 | $137.50 | Review of Judge's order for a status conference on December 20 |
| Amanda Foley | 12/15/2023 | 0.75 | $550.00 | $412.50 | Review of status letter to court and assignments regarding preliminary approval exhibits and drafting |
| Amanda Foley | 1/2/2024 | 1 | $550.00 | $550.00 | Review of Plan of Allocation ahead of meeting |
| Amanda Foley | 1/2/2024 | 0.5 | $550.00 | $275.00 | Meeting with Strategic Claims concerning plan of allocation |
| Amanda Foley | 1/8/2024 | 2.5 | $550.00 | $1,375.00 | Review and drafting of Exhibit A - Proposed Order for Preliminary Approval of Settlement |
| Amanda Foley | 1/8/2024 | 2.75 | $550.00 | $1,512.50 | Review and drafting of Exhibit A-1 Long Form Notice for  Preliminary Approval of Settlement |
| Amanda Foley | 1/9/2024 | 1 | $550.00 | $550.00 | Questions on Exhibits for the preliminary approval and conference calls with G. Potrepka |
| Amanda Foley | 1/10/2024 | 4 | $550.00 | $2,200.00 | Research gathering examples of preliminary settlement approves and settlement agreement |
| Amanda Foley | 1/10/2024 | 3 | $550.00 | $1,650.00 | Drafting on settlement exhibits |
| Amanda Foley | 1/11/2024 | 5 | $550.00 | $2,750.00 | Drafting of Settlement Exhibits A-1 Long Form |
| Amanda Foley | 1/11/2024 | 2.5 | $550.00 | $1,375.00 | Drafting of Settlement Exhibits A-2 Claim Form |



| Amanda Foley | 1/12/2024 | 1 | $550.00 | $550.00 | Drafting on the Settlement Exhibits, Exhibit A - proposed order |
|---|---|---|---|---|---|
| Amanda Foley | 1/12/2024 | 0.75 | $550.00 | $412.50 | Drafting on the Settlement Exhibits, Exhibit A-1 - Long Form |
| Amanda Foley | 1/12/2024 | 2.25 | $550.00 | $1,237.50 | Drafting on the Settlement Exhibits, Exhibit A-Claim form, post card, and notice |
| Amanda Foley | 1/15/2024 | 4 | $550.00 | $2,200.00 | Drafting on settlement agreement exhibits A- A-4 |
| Amanda Foley | 1/15/2024 | 2 | $550.00 | $1,100.00 | Drafting on settlement agreement exhibit B |
| Amanda Foley | 1/16/2024 | 2 | $550.00 | $1,100.00 | Review of G. Potrepka's edits and comments to the Settlement Exhibits, A-1 Long Form |
| Amanda Foley | 1/16/2024 | 4 | $550.00 | $2,200.00 | Editing and updating Settlement Exhibits |
| Amanda Foley | 1/16/2024 | 0.5 | $550.00 | $275.00 | Preparing Settlement Exhibit A-1 Long Form to send to Claims Administrator for review |
| Amanda Foley | 1/17/2024 | 2.5 | $550.00 | $1,375.00 | Preparation of Settlement Exhibits for sending to claims administrator and Defendants for review |
| Amanda Foley | 1/17/2024 | 2.75 | $550.00 | $1,512.50 | Editing, proofing and conference calls with G. Potrepka regarding the settlement exhibits |
| Amanda Foley | 1/17/2024 | 2 | $550.00 | $1,100.00 | Research on Memorandum of Law in support of of Preliminary Approval |
| Amanda Foley | 1/17/2024 | 2.75 | $550.00 | $1,512.50 | Preparation of Outline for Memorandum of Law in support of Preliminary Approval |
| Amanda Foley | 1/18/2024 | 4 | $550.00 | $2,200.00 | Research on Preliminary Approval drafting |
| Amanda Foley | 1/18/2024 | 5.5 | $550.00 | $3,025.00 | Drafting Preliminary Approval Memorandum section on Class certification for Settlement Purposes |
| Amanda Foley | 1/19/2024 | 2.5 | $550.00 | $1,375.00 | Drafting on the Memorandum in support of Preliminary Approval of Settlement:  Factual Background and Procedural History |
| Amanda Foley | 1/19/2024 | 2.75 | $550.00 | $1,512.50 | Drafting on the Memorandum in support of Preliminary Approval of Settlement: Argument sections 1. and 2. |
| Amanda Foley | 1/19/2024 | 1.75 | $550.00 | $962.50 | Drafting on the Memorandum in support of Preliminary Approval of Settlement finalizing class certification section and conference calls with G. Potrepka to go over the rest of the outline |
| Amanda Foley | 1/22/2024 | 4 | $550.00 | $2,200.00 | Drafting on the Memorandum of Law in support of preliminary approval, section on Rule 23(e)(2)(C)(i): Costs, Risks, and Delay of Trial and Appeal |
| Amanda Foley | 1/22/2024 | 1 | $550.00 | $550.00 | Drafting on the Memorandum of Law in support of preliminary approval, section on Rule 23(e)(2)(C)(iii): Terms of the Proposed Attorneys' Fees, Including Timing of Payment |

| Amanda Foley | 1/22/2024 | 1 | $550.00 | $550.00 | Drafting on the Memorandum of Law in support of preliminary approval, preliminary statement section and proposed schedule of events |
|---|---|---|---|---|---|
| Amanda Foley | 1/22/2024 | 1.25 | $550.00 | $687.50 | Drafting on the Memorandum of Law in support of preliminary approval, rest of *Grinnell* factors |
| Amanda Foley | 1/23/2024 | 0.75 | $550.00 | $412.50 | Preparation of Declaration in support of Preliminary Approval Motion |
| Amanda Foley | 1/23/2024 | 1 | $550.00 | $550.00 | Preparation of Notice of Motion for Preliminary Approval |
| Amanda Foley | 1/23/2024 | 4.5 | $550.00 | $2,475.00 | Drafting on the Memo in support of Preliminary Approval Motion |
| Amanda Foley | 1/25/2024 | 7.25 | $550.00 | $3,987.50 | Review, correcting and editing on the Memorandum in support of Lead Plaintiff's Motion for  Preliminary Approval of Settlement |
| Amanda Foley | 1/26/2024 | 0.75 | $550.00 | $412.50 | Conference call with G. Potrepka on Memo of law in support of preliminary approval, discussing exhibits and Cornerstone report |
| Amanda Foley | 1/26/2024 | 4.25 | $550.00 | $2,337.50 | Drafting on the on Memo of law in support of preliminary approval |
| Amanda Foley | 1/29/2024 | 3.5 | $550.00 | $1,925.00 | Preparation of AppHarvest settlement exhibits 2-7 |
| Amanda Foley | 1/29/2024 | 3.5 | $550.00 | $1,925.00 | Research on the Memorandum of Law in support of Motion for preliminary approval |
| Amanda Foley | 2/5/2024 | 3.75 | $550.00 | $2,062.50 | Preparation of Stipulation to send back to Defense Counsel for additional comments |
| Amanda Foley | 2/5/2024 | 0.25 | $550.00 | $137.50 | Preparation of document with a list of damages and expenses information still needed for the Exhibits |
| Amanda Foley | 2/6/2024 | 2 | $550.00 | $1,100.00 | Review and proofing of AppHarvest Exhibits |
| Amanda Foley | 2/7/2024 | 3 | $550.00 | $1,650.00 | Review of memorandum of law in support of preliminary approval motion |
| Amanda Foley | 2/8/2024 | 2 | $550.00 | $1,100.00 | Conference calls with A. Westphalen about Appharvest Settlement docs prepping exhibits, and helping with cite checking on the Memorandum of Law for Preliminary Motion |
| Amanda Foley | 2/9/2024 | 4.75 | $550.00 | $2,612.50 | Preparation of Motion, Memorandum in support and declaration in support of preliminary motion for circulation to defense counsel |
| Amanda Foley | 2/12/2024 | 2 | $550.00 | $1,100.00 | Drafting on settlement exhibits, final additions being added; including memorandum of law in support of preliminary approval motion; and supplemental agreement |
| Amanda Foley | 2/12/2024 | 0.25 | $550.00 | $137.50 | Meeting with expert Ken regarding terms in the Plan of Allocation, for the preliminary approval motion |

| Amanda Foley | 2/12/2024 | 0.25 | $550.00 | $137.50 | Conference call with G. Potrepka to discuss settlement exhibits |
|---|---|---|---|---|---|
| Amanda Foley | 2/13/2024 | 1.25 | $550.00 | $687.50 | Conference calls with G. Potrepka and Arden Westphalen regarding AppHarvest preliminary approval motion, filing of status update letter instead |
| Amanda Foley | 2/13/2024 | 0.75 | $550.00 | $412.50 | Review of AppHarvest settlement documents, final review of memorandum of law |
| Amanda Foley | 2/16/2024 | 1.25 | $550.00 | $687.50 | Preparation and formatting of settlement exhibits for preliminary approval motion |
| Amanda Foley | 2/21/2024 | 0.5 | $550.00 | $275.00 | Reviewed filing of Motion for Preliminary Approval of Settlement |
| Amanda Foley | 2/21/2024 | 0.75 | $550.00 | $412.50 | Reviewed Judge Liman's Order on Motion for Preliminary Approval of Settlement |
| Amanda Foley | 2/21/2024 | 0.75 | $550.00 | $412.50 | Conference call with G. Potrepka to discuss Judge Liman's Order and next steps |
| Amanda Foley | 2/22/2024 | 1.5 | $550.00 | $825.00 | Drafting of Letter to Court regarding revised Settlement Exhibits |
| Amanda Foley | 2/22/2024 | 2.5 | $550.00 | $1,375.00 | Preparation of revised settlement exhibits |
| Amanda Foley | 2/23/2024 | 2.5 | $550.00 | $1,375.00 | Preparation of exhibits and Mulholland declaration for filing on Monday |
| Amanda Foley | 2/26/2024 | 2.75 | $550.00 | $1,512.50 | Preparation of Letter and Revised Settlement Exhibits and filing with the Court |
| **Amanda Foley Total** | | 580.5 | | $319,275.00 | |
| Amanda Herda | 12/14/2021 | 0.2 | $325.00 | $65.00 | Opened matter in Epona and POTG |
| Amanda Herda | 12/14/2021 | 1 | $325.00 | $325.00 | Begin pulling news articles (01.01.21 to present) |
| Amanda Herda | 12/15/2021 | 5.5 | $325.00 | $1,787.50 | Continue pulling News Articles |
| Amanda Herda | 12/17/2021 | 0.3 | $325.00 | $97.50 | Assist S. Phillips with download of Prospectuses from Capital IQ; website issues |
| Amanda Herda | 1/5/2022 | 0.25 | $325.00 | $81.25 | Research presentation video from BMO FtM Conference; forward link to S. Phillips |
| Amanda Herda | 1/5/2022 | 0.2 | $325.00 | $65.00 | Upload research/doc pull site list to Teams files |
| Amanda Herda | 1/5/2022 | 0.1 | $325.00 | $32.50 | Chat with S. Phillips regarding plan for video research and download for tomorrow |
| Amanda Herda | 1/6/2022 | 5.8 | $325.00 | $1,885.00 | Research online videos of Jonathan Webb, David Lee, and Loren Eggleton; draft chart with websites, descriptions and URLs |
| Amanda Herda | 1/7/2022 | 0.5 | $325.00 | $162.50 | Pull Stephens video, convert to .mp4; Forward updated video list and Stephens video; upload both to Epona; chat with S. Phillips re transcription |
| Amanda Herda | 1/7/2022 | 2.5 | $325.00 | $812.50 | Research 01.19.21 Virtual Press Conference |
| Amanda Herda | 1/17/2022 | 2.25 | $325.00 | $731.25 | Video search; set up "Internet Archive" access |



| | | | | | |
|---|---|---|---|---|---|
| Amanda Herda | 1/18/2022 | 4.3 | $325.00 | $1,397.50 | Search Twitter feeds for videos/interviews; download twitter feeds as pdf; add links to Video spreadsheet |
| Amanda Herda | 1/18/2022 | 2.5 | $325.00 | $812.50 | Converting Twitter videos to MP4 to aid in transcription process |
| Amanda Herda | 1/19/2022 | 2.9 | $325.00 | $942.50 | Video conversions to mp4 (for transcription) |
| Amanda Herda | 1/20/2022 | 2.2 | $325.00 | $715.00 | Convert remaining spotify podcasts to MP3 format |
| Amanda Herda | 1/24/2022 | 4 | $325.00 | $1,300.00 | Review transcripts for accuracy |
| Amanda Herda | 1/25/2022 | 1.2 | $325.00 | $390.00 | Reviewing transcripts for accuracy; updating dates that were reformatted in excel |
| Amanda Herda | 1/28/2022 | 0.75 | $325.00 | $243.75 | Additional Articles pull for M. Keating; upload to Epona; email re same |
| Amanda Herda | 1/28/2022 | 0.6 | $325.00 | $195.00 | Upload MP4 files for transcription; convert video to MP4 |
| Amanda Herda | 1/31/2022 | 0.4 | $325.00 | $130.00 | Complete additional video conversions and transcript requests; update G. Potrepka and M. Keating regarding same |
| Amanda Herda | 1/31/2022 | 0.1 | $325.00 | $32.50 | Download and save SeekingAlpha article |
| Amanda Herda | 2/2/2022 | 0.15 | $325.00 | $48.75 | Emails/chats re video transcriptions with G. Potrepka  and S. Phillips |
| Amanda Herda | 2/2/2022 | 5.5 | $325.00 | $1,787.50 | Review transcriptions for accuracy |
| Amanda Herda | 2/3/2022 | 0.8 | $325.00 | $260.00 | Review transcriptions for accuracy |
| Amanda Herda | 2/3/2022 | 1.6 | $325.00 | $520.00 | Continue reviewing transcripts for accuracy |
| Amanda Herda | 2/3/2022 | 1.75 | $325.00 | $568.75 | Begin search for additional videos - 08/11/21 to present |
| Amanda Herda | 2/4/2022 | 1.5 | $325.00 | $487.50 | Continue search for related videos |
| Amanda Herda | 2/4/2022 | 1.5 | $325.00 | $487.50 | Pull News Articles 08/11/21-present |
| Amanda Herda | 2/4/2022 | 0.2 | $325.00 | $65.00 | Review comment in video spreadsheet and troubleshoot |
| Amanda Herda | 2/8/2022 | 2.75 | $325.00 | $893.75 | Continue reviewing transcripts |
| Amanda Herda | 2/9/2022 | 2.4 | $325.00 | $780.00 | Reviewing Transcripts for accuracy |
| Amanda Herda | 2/9/2022 | 3.5 | $325.00 | $1,137.50 | Continue reviewing transcripts for accuracy |
| Amanda Herda | 2/11/2022 | 0.6 | $325.00 | $195.00 | Review transcripts for accuracy |
| Amanda Herda | 2/28/2022 | 0.15 | $325.00 | $48.75 | APPH Team meeting regarding Amended Complaint cite/fact checking |
| Amanda Herda | 2/28/2022 | 5.85 | $325.00 | $1,901.25 | Assist with fact checking Amended Complaint |
| Amanda Herda | 3/2/2022 | 0.1 | $325.00 | $32.50 | Edits to document for G. Potrepka |
| Amanda Herda | 5/10/2022 | 0.25 | $325.00 | $81.25 | Pull Pro Hac Vice Documents for M. Keating Pro hac vice application |
| Amanda Herda | 6/27/2022 | 0.1 | $325.00 | $32.50 | Communications with S. Phillips regarding Amended Complaint cite-checking and proofing |

| Amanda Herda | 6/27/2022 | 5.65 | $325.00 | $1,836.25 | Proof and cite check Amended Complaint (second half) |
|---|---|---|---|---|---|
| Amanda Herda | 6/28/2022 | 6 | $325.00 | $1,950.00 | Continue with Proofing and cite checking of Amended Complaint |
| Amanda Herda | 6/29/2022 | 5.8 | $325.00 | $1,885.00 | Continue with proofing and cite-checking Amended Complaint |
| Amanda Herda | 6/29/2022 | 1.75 | $325.00 | $568.75 | Proof, tag cites and populate Table of Authorities and Table of Contents for Memorandum of Law in Support of Motion for Leave to Amend |
| Amanda Herda | 6/30/2022 | 0.75 | $325.00 | $243.75 | Update Table of Contents pages; update/fix Table of Authorities formatting |
| Amanda Herda | 7/15/2022 | 0.5 | $325.00 | $162.50 | Complete online transcript order; called in payment to Southern District Reporters; forward information to G. Potrepka, S. Hopkins etc. |
| Amanda Herda | 7/15/2022 | 0.1 | $325.00 | $32.50 | Calendar Reply to Opposition due date 7/21 |
| Amanda Herda | 8/5/2022 | 0.2 | $325.00 | $65.00 | Calendar Motion to Dismiss Second Amended Complaint dates |
| Amanda Herda | 9/27/2022 | 2 | $325.00 | $650.00 | Reorganize/relabel ECF documents for G. Potrepka |
| Amanda Herda | 8/2/2023 | 0.1 | $325.00 | $32.50 | Communications with G. Potrepka regarding cite-checking |
| **Amanda Herda Total** | | 89.1 | | $28,957.50 | |
| Arden Westphalen | 9/15/2023 | 0.5 | $325.00 | $162.50 | Filing joint letter motion and proposed order regarding partial stay |
| Arden Westphalen | 10/9/2023 | 3 | $325.00 | $975.00 | Fact and cite checking mediation statement, two meetings with S. Phillips regarding the same. |
| Arden Westphalen | 10/10/2023 | 1.5 | $325.00 | $487.50 | Scanning mail, adding scanned court documents to docket SharePoint server, sending to G. Potrepka. |
| Arden Westphalen | 10/12/2023 | 0.75 | $325.00 | $243.75 | Edits to mediation statement and exhibits. |
| Arden Westphalen | 12/14/2023 | 0.1 | $325.00 | $32.50 | Updating client communications in SharePoint server. |
| Arden Westphalen | 12/15/2023 | 0.5 | $325.00 | $162.50 | Filing joint letter motion regarding agreement in principle to settlement. |
| Arden Westphalen | 12/19/2023 | 1 | $325.00 | $325.00 | Cite checking Stipulation of Settlement. |
| Arden Westphalen | 1/23/2024 | 1 | $325.00 | $325.00 | Editing cite dates, footnotes, and formatting for Memorandum of Law in support of Preliminary Approval, communications regarding same. |
| Arden Westphalen | 1/26/2024 | 0.5 | $325.00 | $162.50 | Adding bates numbering and formatting edits to preliminary settlement document, communications regarding same. |
| Arden Westphalen | 1/29/2024 | 1 | $325.00 | $325.00 | Bates stamping, organizing exhibits, adding exhibit tabs to preliminary settlement documents. |



| Arden Westphalen | 2/5/2024 | 1 | $325.00 | $325.00 | Formatting edits to settlement stipulation and agreement of settlement, communications regarding same. |
|---|---|---|---|---|---|
| Arden Westphalen | 2/9/2024 | 3.8 | $325.00 | $1,235.00 | Fact and cite-checking Memorandum of Law in support of Motion For Preliminary Approval Of Class Action Settlement. |
| Arden Westphalen | 2/8/2024 | 5.2 | $325.00 | $1,690.00 | Fact and cite-checking motion and Memorandum of Law, correspondence regarding settlement papers filing. |
| Arden Westphalen | 2/13/2024 | 4 | $325.00 | $1,300.00 | Updating tables, looking through edits, formatting check for Memorandum of Law in support of Motion For Preliminary Approval Of Class Action Settlement Correspondence re same. Two meetings with S. Hopkins, G. Potrepka, A. Foley about status of filing. E-filing letter to court postponing deadline. |
| Arden Westphalen | 2/16/2024 | 0.5 | $325.00 | $162.50 | Edits to exhibits for stipulation of settlement filing. |
| Arden Westphalen | 2/20/2024 | 1.5 | $325.00 | $487.50 | Formatting, organizing documents for filing, filing stipulation of settlement, motion, and Memorandum of Law in support of Motion For Preliminary Approval Of Class Action Settlement |
| Arden Westphalen | 2/22/2024 | 0.5 | $325.00 | $162.50 | Organizing SharePoint server, downloading ECF stamped documents. |
| Arden Westphalen | 2/23/2024 | 1 | $325.00 | $325.00 | Settlement/bank papers. |
| Arden Westphalen | 2/26/2024 | 1 | $325.00 | $325.00 | Putting together/final edits to exhibits for letter to Court re: Order Of The Court Dated February 21, 2024 Concerning Preliminary Approval., filing letter. |
| Arden Westphalen | 2/26/2024 | 0.5 | $325.00 | $162.50 | Edits to settlement/bank papers. |
| Arden Westphalen | 2/28/2024 | 0.5 | $325.00 | $162.50 | Signatures for settlement bank papers, finalizing documents. |
| **Arden Westphalen Total** | | 29.35 | | $9,538.75 | |
| Cole von Richthofen | 5/20/2022 | 4 | $500.00 | $2,000.00 | researched & drafted suggested language for Freedom Of Information Act requests to various government agencies |
| Cole von Richthofen | 5/24/2022 | 1 | $500.00 | $500.00 | Submitted government Freedom of Information Act requests |
| Cole von Richthofen | 6/6/2022 | 1 | $500.00 | $500.00 | Processed incoming government agency Freedom of Information Act request responses |
| Cole von Richthofen | 6/7/2022 | 1 | $500.00 | $500.00 | Processed incoming government agency Freedom of Information Act request responses |
| Cole von Richthofen | 6/8/2022 | 2 | $500.00 | $1,000.00 | Processed incoming government agency Freedom of Information Act request responses |



| | | | | | |
|---|---|---|---|---|---|
| Cole von Richthofen | 6/3/2022 | 2 | $500.00 | $1,000.00 | Reviewed incoming Freedom of Information Act request responses |
| Cole von Richthofen | 6/3/2022 | 1 | $500.00 | $500.00 | Reviewed incoming Freedom of Information Act request |
| Cole von Richthofen | 6/15/2022 | 0.5 | $500.00 | $250.00 | Processed incoming Freedom of Information Act request |
| Cole von Richthofen | 6/22/2022 | 1 | $500.00 | $500.00 | research into SEC rules on Special Purpose Acquisition Companies |
| Cole von Richthofen | 6/28/2022 | 3.25 | $500.00 | $1,625.00 | Research: Second Circuit motion for leave to amend First Amended Complaint |
| Cole von Richthofen | 6/29/2022 | 6 | $500.00 | $3,000.00 | Cite checks, editing, quote checks, Shepards checks etc. for Motion for Leave to Amend |
| Cole von Richthofen | 7/6/2022 | 0.5 | $500.00 | $250.00 | Reviewed new Freedom of Information Act responses (all no records), updated tracker and notified team |
| Cole von Richthofen | 8/18/2022 | 0.1 | $500.00 | $50.00 | Processed invoice for Freedom of Information Act |
| Cole von Richthofen | 8/19/2022 | 6 | $500.00 | $3,000.00 | Research & drafting regarding Dr. Godec subpoena responses |
| **Cole von Richthofen Total** | | 29.35 | | $14,675.00 | |
| Gregory Potrepka | 12/14/2021 | 1.5 | $900.00 | $1,350.00 | Review documents on docket (Lead Plaintiff order, scheduling orders, initial complaints) |
| Gregory Potrepka | 12/14/2021 | 0.5 | $900.00 | $450.00 | Emails to Investigator, S. Phillips + A. Foley regarding case investigation |
| Gregory Potrepka | 12/14/2021 | 1 | $900.00 | $900.00 | Legal research (emails to S. Hopkins and A. Apton regarding same) |
| Gregory Potrepka | 12/15/2021 | 1 | $900.00 | $900.00 | Review case documents to prepare for call with investigator |
| Gregory Potrepka | 12/15/2021 | 0.5 | $900.00 | $450.00 | Attend call with investigator |
| Gregory Potrepka | 12/15/2021 | 0.5 | $900.00 | $450.00 | Review and select analyst reports needed for investigation |
| Gregory Potrepka | 12/20/2021 | 0.75 | $900.00 | $675.00 | Research Judge Liman's scheduling orders |
| Gregory Potrepka | 12/20/2021 | 0.5 | $900.00 | $450.00 | Send email to defense counsel regarding scheduling stipulation |
| Gregory Potrepka | 12/20/2021 | 4 | $900.00 | $3,600.00 | Case investigation |
| Gregory Potrepka | 12/23/2021 | 0.25 | $900.00 | $225.00 | Call with defense counsel |
| Gregory Potrepka | 12/23/2021 | 1 | $900.00 | $900.00 | Prepare scheduling stipulation |
| Gregory Potrepka | 12/23/2021 | 2 | $900.00 | $1,800.00 | Review case investigation docs |
| Gregory Potrepka | 12/22/2021 | 2.5 | $900.00 | $2,250.00 | Continue reviewing case investigation documents going back to Q1 2021 |
| Gregory Potrepka | 12/21/2021 | 8.5 | $900.00 | $7,650.00 | Case investigation |
| Gregory Potrepka | 12/28/2021 | 0.5 | $900.00 | $450.00 | Finalize and send defense counsel scheduling stipulation |

| Gregory Potrepka | 1/5/2022 | 1.5 | $900.00 | $1,350.00 | Review videos that defendants made public statements in |
|---|---|---|---|---|---|
| Gregory Potrepka | 1/5/2022 | 0.5 | $900.00 | $450.00 | Review Investigator's update |
| Gregory Potrepka | 1/5/2022 | 4 | $900.00 | $3,600.00 | Review SEC documents and look for related documents in public sources and review those |
| Gregory Potrepka | 1/3/2022 | 0.5 | $900.00 | $450.00 | Final review of scheduling order for filing |
| Gregory Potrepka | 1/4/2022 | 0.75 | $900.00 | $675.00 | Call with client |
| Gregory Potrepka | 1/4/2022 | 0.25 | $900.00 | $225.00 | Email to/from investigator |
| Gregory Potrepka | 1/4/2022 | 0.25 | $900.00 | $225.00 | Call with M. Keating to discuss next steps |
| Gregory Potrepka | 1/4/2022 | 6.5 | $900.00 | $5,850.00 | Review APPH press releases, news, and other documents |
| Gregory Potrepka | 1/6/2022 | 9.5 | $900.00 | $8,550.00 | Continue reading investigation documents and begin drafting Amended Complaint |
| Gregory Potrepka | 1/7/2022 | 11 | $900.00 | $9,900.00 | Complaint drafting |
| Gregory Potrepka | 1/10/2022 | 0.75 | $900.00 | $675.00 | Meeting with Investigator |
| Gregory Potrepka | 1/10/2022 | 9.25 | $900.00 | $8,325.00 | Review and Revise M. Keating's background sections |
| Gregory Potrepka | 1/11/2022 | 11 | $900.00 | $9,900.00 | Review and Revise M. Keating's sections of the complaint |
| Gregory Potrepka | 1/12/2022 | 9.5 | $900.00 | $8,550.00 | Draft Confidential Witness section and knowledge section of background in the complaint |
| Gregory Potrepka | 1/14/2022 | 8 | $900.00 | $7,200.00 | Begin false statements section of complaint |
| Gregory Potrepka | 1/13/2022 | 0.25 | $900.00 | $225.00 | Email to expert regarding damages analysis |
| Gregory Potrepka | 1/13/2022 | 0.75 | $900.00 | $675.00 | Call with S. Hopkins and M. Keating discussing potential expert |
| Gregory Potrepka | 1/13/2022 | 0.5 | $900.00 | $450.00 | Multiple calls with M. Keating regarding complaint |
| Gregory Potrepka | 1/13/2022 | 8 | $900.00 | $7,200.00 | Continue drafting complaint |
| Gregory Potrepka | 1/21/2022 | 7 | $900.00 | $6,300.00 | Continue drafting false statements section of complaint |
| Gregory Potrepka | 1/20/2022 | 10 | $900.00 | $9,000.00 | - Continue drafting false statement section of complaint |
| Gregory Potrepka | 2/1/2022 | 1.5 | $900.00 | $1,350.00 | Finish preparing Confidential Witness question outlines for confirmatory calls |
| Gregory Potrepka | 2/1/2022 | 1 | $900.00 | $900.00 | Confidential Witness calls with M. Keating and Investigator |
| Gregory Potrepka | 2/1/2022 | 0.5 | $900.00 | $450.00 | Review and revise M. Keating's questions for Confidential Witnesses |
| Gregory Potrepka | 2/1/2022 | 6 | $900.00 | $5,400.00 | Continue preparing false statements section and Confidential Witness allegations for amended complaint |
| Gregory Potrepka | 1/31/2022 | 0.5 | $900.00 | $450.00 | Review 1/31 pre-earnings release and discussions with S. Hopkins and M. Keating |

| Gregory Potrepka | 1/31/2022 | 1.5 | $900.00 | $1,350.00 | Review news and investigate price decline from pre-earnings release |
|---|---|---|---|---|---|
| Gregory Potrepka | 1/31/2022 | 0.5 | $900.00 | $450.00 | Call with Investigator and M. Keating |
| Gregory Potrepka | 1/31/2022 | 3.5 | $900.00 | $3,150.00 | Prepare question outlines for CWs |
| Gregory Potrepka | 2/2/2022 | 0.5 | $900.00 | $450.00 | Prepare for CW interview |
| Gregory Potrepka | 2/2/2022 | 2 | $900.00 | $1,800.00 | CW interview and follow up call with Investigator |
| Gregory Potrepka | 2/2/2022 | 1 | $900.00 | $900.00 | Emails to/from defense counsel |
| Gregory Potrepka | 2/2/2022 | 0.5 | $900.00 | $450.00 | Review and revise scheduling stipulation prepared by M. Keating and send to defense counsel |
| Gregory Potrepka | 2/2/2022 | 8 | $900.00 | $7,200.00 | Continue preparing false statement section for amended complaint |
| Gregory Potrepka | 1/28/2022 | 10 | $900.00 | $9,000.00 | Review investigation memo, review additional docs (including some post-Class Period documents) and continue filling in/preparing complaint |
| Gregory Potrepka | 1/17/2022 | 9.5 | $900.00 | $8,550.00 | Continue preparing false statements section of complaint |
| Gregory Potrepka | 1/17/2022 | 0.5 | $900.00 | $450.00 | Calls with M. Keating regarding complaint |
| Gregory Potrepka | 1/19/2022 | 11 | $900.00 | $9,900.00 | Continue false statement section of complaint |
| Gregory Potrepka | 1/24/2022 | 0.5 | $900.00 | $450.00 | Meeting with investigator |
| Gregory Potrepka | 1/24/2022 | 6 | $900.00 | $5,400.00 | Continue reviewing CW interviews and preparing false statements section of complaint |
| Gregory Potrepka | 1/25/2022 | 8.5 | $900.00 | $7,650.00 | Continue preparing false statements section of complaint |
| Gregory Potrepka | 1/26/2022 | 0.75 | $900.00 | $675.00 | Prepare CW allegations for investigator |
| Gregory Potrepka | 1/26/2022 | 8.25 | $900.00 | $7,425.00 | Add in CW allegations and review and revise complaint |
| Gregory Potrepka | 2/4/2022 | 9.75 | $900.00 | $8,775.00 | Continue reviewing and revising draft complaint |
| Gregory Potrepka | 2/4/2022 | 1 | $900.00 | $900.00 | Discussion with M. Keating re theory of falsity |
| Gregory Potrepka | 2/3/2022 | 0.5 | $900.00 | $450.00 | Email to M. Muller regarding client |
| Gregory Potrepka | 2/3/2022 | 10 | $900.00 | $9,000.00 | Continue drafting complaint |
| Gregory Potrepka | 2/7/2022 | 0.5 | $900.00 | $450.00 | - Finalize stipulation to modify scheduling deadlines for filing |
| Gregory Potrepka | 2/7/2022 | 9.5 | $900.00 | $8,550.00 | - Add material to complaint from follow-up CW call and continue preparing complaint |
| 5/1/2024 | 2/10/2022 | 1 | $900.00 | $900.00 | Prepare for CW call |
| Gregory Potrepka | 2/10/2022 | 5.5 | $900.00 | $4,950.00 | Continue revising complaint |
| Gregory Potrepka | 2/14/2022 | 8 | $900.00 | $7,200.00 | Continue reviewing and revising complaint, including alleged false statements |
| Gregory Potrepka | 2/11/2022 | 1.5 | $900.00 | $1,350.00 | Review comments with M. Keating |
| Gregory Potrepka | 2/6/2022 | 6 | $900.00 | $5,400.00 | Prepare CW outline for conversation and work on CW allegations in the complaint draft |

| Gregory Potrepka | 2/9/2022 | 3.5 | $900.00 | $3,150.00 | Prepare CW question outline for follow up call tomorrow |
|---|---|---|---|---|---|
| Gregory Potrepka | 2/9/2022 | 3.75 | $900.00 | $3,375.00 | Continue reviewing and revising amended complaint |
| Gregory Potrepka | 2/8/2022 | 9 | $900.00 | $8,100.00 | Review and revise complaint including motive and background sections |
| Gregory Potrepka | 2/22/2022 | 4 | $900.00 | $3,600.00 | Prepare CW outlines for CWs |
| Gregory Potrepka | 2/22/2022 | 2 | $900.00 | $1,800.00 | CW calls with investigator and debrief with team |
| Gregory Potrepka | 2/22/2022 | 2 | $900.00 | $1,800.00 | Review and revise complaint to add new information and additional information regarding COO Butler |
| Gregory Potrepka | 2/20/2022 | 0.25 | $900.00 | $225.00 | Call with Investigator and CW |
| Gregory Potrepka | 2/20/2022 | 0.5 | $900.00 | $450.00 | Email to S. Hopkins and M. Keating re CW |
| Gregory Potrepka | 2/20/2022 | 1 | $900.00 | $900.00 | Prepare amended certification for client |
| Gregory Potrepka | 2/20/2022 | 0.25 | $900.00 | $225.00 | Email to team regarding client certification |
| Gregory Potrepka | 2/21/2022 | 5.25 | $900.00 | $4,725.00 | Review and revise complaint |
| Gregory Potrepka | 2/18/2022 | 9 | $900.00 | $8,100.00 | Review and revise complaint |
| Gregory Potrepka | 2/17/2022 | 6.5 | $900.00 | $5,850.00 | Further work regarding false statement section of complaint draft |
| Gregory Potrepka | 2/17/2022 | 2 | $900.00 | $1,800.00 | Begin going through S. Hopkins' scienter comments |
| Gregory Potrepka | 2/17/2022 | 0.75 | $900.00 | $675.00 | Call with investigator and debrief with S. Hopkins/M. Keating |
| Gregory Potrepka | 2/24/2022 | 0.5 | $900.00 | $450.00 | Calls with Investigator |
| Gregory Potrepka | 2/24/2022 | 2.5 | $900.00 | $2,250.00 | Listen to earnings call and review earnings call transcript and earnings release |
| Gregory Potrepka | 2/24/2022 | 7.5 | $900.00 | $6,750.00 | Continue reviewing and revising complaint. |
| Gregory Potrepka | 2/28/2022 | 1.25 | $900.00 | $1,125.00 | Emails to/from client, and drafting emails for M. Muller to send to client, and discussions with M. Muller |
| Gregory Potrepka | 2/28/2022 | 1.5 | $900.00 | $1,350.00 | Finalize allegations to send to CWs and send emails to CWs regarding allegations |
| Gregory Potrepka | 2/28/2022 | 6.25 | $900.00 | $5,625.00 | Continue revising complaint |
| Gregory Potrepka | 2/28/2022 | 1 | $900.00 | $900.00 | Email response to S. Hopkins regarding comments on complaint draft |
| Gregory Potrepka | 2/26/2022 | 4.5 | $900.00 | $4,050.00 | Review and revise complaint |
| Gregory Potrepka | 2/27/2022 | 7.5 | $900.00 | $6,750.00 | Review and revise complaint |
| Gregory Potrepka | 2/25/2022 | 6.5 | $900.00 | $5,850.00 | Finish intro and reasons why false, and review M. Keating's edits to complaint |
| Gregory Potrepka | 2/23/2022 | 0.5 | $900.00 | $450.00 | Emails to/from client |
| Gregory Potrepka | 2/23/2022 | 0.5 | $900.00 | $450.00 | Emails to/from Melissa regarding Schedule A and review same |

| Gregory Potrepka | 2/23/2022 | 0.5 | $900.00 | $450.00 | Call with Investigator regarding response to CW and emails regarding same |
|---|---|---|---|---|---|
| Gregory Potrepka | 2/23/2022 | 9.5 | $900.00 | $8,550.00 | Review and Revise complaint |
| Gregory Potrepka | 3/1/2022 | 1 | $900.00 | $900.00 | Discussions with team regarding complaint |
| Gregory Potrepka | 3/1/2022 | 9 | $900.00 | $8,100.00 | Review and revise complaint |
| Gregory Potrepka | 3/2/2022 | 0.5 | $900.00 | $450.00 | Follow up emails to/from CWs |
| Gregory Potrepka | 3/2/2022 | 1 | $900.00 | $900.00 | Calls and correspondence with client |
| Gregory Potrepka | 3/2/2022 | 10 | $900.00 | $9,000.00 | Finalize and file FAC |
| Gregory Potrepka | 3/11/2022 | 0.5 | $900.00 | $450.00 | Prepare service waiver and send to defense counsel |
| Gregory Potrepka | 3/15/2022 | 0.25 | $900.00 | $225.00 | Call with investigator |
| Gregory Potrepka | 3/15/2022 | 0.5 | $900.00 | $450.00 | Review investigator memos |
| Gregory Potrepka | 3/17/2022 | 0.5 | $900.00 | $450.00 | Email to/from defense counsel |
| Gregory Potrepka | 3/8/2022 | 1 | $900.00 | $900.00 | review emails from investigator. |
| Gregory Potrepka | 3/8/2022 | 1.5 | $900.00 | $1,350.00 | Call with CW and follow up with Investigator |
| Gregory Potrepka | 3/22/2022 | 0.5 | $900.00 | $450.00 | Review draft Investigator email from follow-up call with CW and correspondence to/from Investigator regarding same |
| Gregory Potrepka | 4/13/2022 | 1.5 | $900.00 | $1,350.00 | Begin reviewing Judge Liman's prior Motion To Dismiss orders |
| Gregory Potrepka | 4/14/2022 | 1.25 | $900.00 | $1,125.00 | Reviewing Complaint and begin working on outline for opposition brief |
| Gregory Potrepka | 4/21/2022 | 0.5 | $900.00 | $450.00 | Call with defense counsel |
| Gregory Potrepka | 4/21/2022 | 0.5 | $900.00 | $450.00 | Emails to/from defense counsel |
| Gregory Potrepka | 4/21/2022 | 1.5 | $900.00 | $1,350.00 | Prepare outline for opposition brief |
| Gregory Potrepka | 4/21/2022 | 4.5 | $900.00 | $4,050.00 | Re-review complaint/read more of Judge Liman's decisions/begin researching some false statements |
| Gregory Potrepka | 5/5/2022 | 2.5 | $900.00 | $2,250.00 | Research and write up standard for allegations containing expert opinion |
| Gregory Potrepka | 5/5/2022 | 0.5 | $900.00 | $450.00 | Call with client |
| Gregory Potrepka | 5/5/2022 | 3 | $900.00 | $2,700.00 | Review Defendant exhibits |
| Gregory Potrepka | 5/5/2022 | 1.75 | $900.00 | $1,575.00 | Research Q1 2021 financial guidance |
| Gregory Potrepka | 5/5/2022 | 1.5 | $900.00 | $1,350.00 | Review APPH's most recent disclosures (they held a call on Tuesday) |
| Gregory Potrepka | 5/6/2022 | 0.75 | $900.00 | $675.00 | Introduction call with expert |
| Gregory Potrepka | 5/6/2022 | 1 | $900.00 | $900.00 | Review analyst documents |
| Gregory Potrepka | 5/11/2022 | 1 | $900.00 | $900.00 | Calls with S. Hopkins and/or Mike K. regarding case investigation |
| Gregory Potrepka | 5/11/2022 | 1 | $900.00 | $900.00 | Calls with Investigator |
| Gregory Potrepka | 5/11/2022 | 3.5 | $900.00 | $3,150.00 | Research GAP (Good Agricultural Practices) and "Global GAP" standards and other standards of care |



| Gregory Potrepka | 4/28/2022 | 6 | $900.00 | $5,400.00 | Prepare misstatement spreadsheet to organize misstatements |
|---|---|---|---|---|---|
| Gregory Potrepka | 4/29/2022 | 6.75 | $900.00 | $6,075.00 | Begin preparing falsity section of APPH opposition brief |
| Gregory Potrepka | 5/2/2022 | 0.5 | $900.00 | $450.00 | Email to/from client |
| Gregory Potrepka | 5/2/2022 | 8 | $900.00 | $7,200.00 | Continue preparing falsity section |
| Gregory Potrepka | 5/13/2022 | 1.5 | $900.00 | $1,350.00 | Continue preparing CW outline |
| Gregory Potrepka | 5/18/2022 | 0.25 | $900.00 | $225.00 | Call with investigator |
| Gregory Potrepka | 5/18/2022 | 0.5 | $900.00 | $450.00 | Call with S. Hopkins and M. Keating regarding investigation |
| Gregory Potrepka | 5/16/2022 | 0.5 | $900.00 | $450.00 | Call with M. Keating to discuss tasks for the week |
| Gregory Potrepka | 5/16/2022 | 0.5 | $900.00 | $450.00 | Call with M. Keating and C. von Richthofen to discuss Freedom of Information Act  project |
| Gregory Potrepka | 5/19/2022 | 0.25 | $900.00 | $225.00 | Call with investigator |
| Gregory Potrepka | 5/19/2022 | 0.25 | $900.00 | $225.00 | Emails to/from investigator |
| Gregory Potrepka | 5/19/2022 | 1.5 | $900.00 | $1,350.00 | Review and revise M. Keating's redlines to CW outline for confidential witness interview in connection with Second Amended Complaint, and call regarding same |
| Gregory Potrepka | 5/10/2022 | 1 | $900.00 | $900.00 | Review investigator memo |
| Gregory Potrepka | 5/10/2022 | 0.5 | $900.00 | $450.00 | Meeting with expert |
| Gregory Potrepka | 5/10/2022 | 1 | $900.00 | $900.00 | Meetings with M. Keating |
| Gregory Potrepka | 5/10/2022 | 1.5 | $900.00 | $1,350.00 | Review and revise M. Keating's list of topics for the expert |
| Gregory Potrepka | 5/10/2022 | 0.5 | $900.00 | $450.00 | Email to defense counsel re Cowen reports |
| Gregory Potrepka | 5/10/2022 | 3.5 | $900.00 | $3,150.00 | Reviewing Cowen reports and additional case investigation re Q1 2021 |
| Gregory Potrepka | 5/20/2022 | 0.5 | $900.00 | $450.00 | Calls/emails with investigators |
| Gregory Potrepka | 5/23/2022 | 1 | $900.00 | $900.00 | review and revise C. von Richthofen's FOIA proposal |
| Gregory Potrepka | 5/9/2022 | 0.25 | $900.00 | $225.00 | Call with investigator |
| Gregory Potrepka | 5/9/2022 | 0.25 | $900.00 | $225.00 | Call with M. Keating regarding investigator findings |
| Gregory Potrepka | 5/4/2022 | 0.5 | $900.00 | $450.00 | Emails to/from client |
| Gregory Potrepka | 5/4/2022 | 0.5 | $900.00 | $450.00 | Call with expert agency |
| Gregory Potrepka | 5/4/2022 | 2.5 | $900.00 | $2,250.00 | Research former AppHarvest employees |
| Gregory Potrepka | 5/4/2022 | 4 | $900.00 | $3,600.00 | Add CW 4 allegations to complaint |
| Gregory Potrepka | 5/4/2022 | 2 | $900.00 | $1,800.00 | Review cases cited by Defendants and briefing related to same |
| Gregory Potrepka | 5/3/2022 | 1.5 | $900.00 | $1,350.00 | Review Motion To Dismiss |
| Gregory Potrepka | 5/3/2022 | 1 | $900.00 | $900.00 | Meeting with M. Keating  and S. Hopkins regarding Motion To Dismiss |



| | | | | | |
|---|---|---|---|---|---|
| Gregory Potrepka | 5/3/2022 | 1 | $900.00 | $900.00 | Discussions with S. Hopkins/A. Apton regarding repleading |
| Gregory Potrepka | 5/3/2022 | 0.5 | $900.00 | $450.00 | Email to expert |
| Gregory Potrepka | 5/3/2022 | 0.5 | $900.00 | $450.00 | Call with investigator |
| Gregory Potrepka | 5/3/2022 | 1 | $900.00 | $900.00 | Review pleading/briefing of similar cases |
| Gregory Potrepka | 5/3/2022 | 3.5 | $900.00 | $3,150.00 | Begin reviewing CW allegations and begin prepping SAC |
| Gregory Potrepka | 5/31/2022 | 1.75 | $900.00 | $1,575.00 | prepare for CW interview |
| Gregory Potrepka | 5/31/2022 | 1 | $900.00 | $900.00 | Attend CW interview |
| Gregory Potrepka | 5/26/2022 | 0.5 | $900.00 | $450.00 | Call/emails with investigator |
| Gregory Potrepka | 4/22/2022 | 5.5 | $900.00 | $4,950.00 | Begin preparing argument section |
| Gregory Potrepka | 4/20/2022 | 0.5 | $900.00 | $450.00 | Call with M. Keating and C. von Richthofen regarding research assignments |
| Gregory Potrepka | 4/15/2022 | 3.5 | $900.00 | $3,150.00 | Research for more decisions by Judge Liman decisions and other cases |
| Gregory Potrepka | 6/9/2022 | 0.25 | $900.00 | $225.00 | Email to/from investigator |
| Gregory Potrepka | 6/14/2022 | 1 | $900.00 | $900.00 | Review CW  memo and finalize to send to investigator |
| Gregory Potrepka | 6/17/2022 | 1 | $900.00 | $900.00 | Call with CW |
| Gregory Potrepka | 6/17/2022 | 4.5 | $900.00 | $4,050.00 | Prepare outline for call with CW |
| Gregory Potrepka | 6/16/2022 | 5 | $900.00 | $4,500.00 | Re-review and finalize allegations for CWs, and send CW's allegations out for review and follow up |
| Gregory Potrepka | 6/16/2022 | 1 | $900.00 | $900.00 | Begin preparing CW outline |
| Gregory Potrepka | 6/21/2022 | 7.5 | $900.00 | $6,750.00 | Work on second amended complaint |
| Gregory Potrepka | 6/20/2022 | 1 | $900.00 | $900.00 | Review supplemental investigator memo |
| Gregory Potrepka | 6/20/2022 | 6.75 | $900.00 | $6,075.00 | Work on second amended complaint |
| Gregory Potrepka | 6/22/2022 | 0.25 | $900.00 | $225.00 | Emails with Investigator |
| Gregory Potrepka | 6/22/2022 | 8.5 | $900.00 | $7,650.00 | Prepare complaint |
| Gregory Potrepka | 6/24/2022 | 2 | $900.00 | $1,800.00 | Finalize CW allegations and send to CW for review |
| Gregory Potrepka | 6/24/2022 | 2.5 | $900.00 | $2,250.00 | Continue preparing complaint |
| Gregory Potrepka | 6/29/2022 | 5 | $900.00 | $4,500.00 | Work on motion for leave to file second amended complaint documents |
| Gregory Potrepka | 6/29/2022 | 1 | $900.00 | $900.00 | Calls/emails regarding CW allegations |
| Gregory Potrepka | 6/29/2022 | 6 | $900.00 | $5,400.00 | Work on complaint |
| Gregory Potrepka | 6/28/2022 | 2 | $900.00 | $1,800.00 | Calls with team |
| Gregory Potrepka | 6/28/2022 | 2 | $900.00 | $1,800.00 | Re-review Motion To Dismiss arguments |
| Gregory Potrepka | 6/28/2022 | 9 | $900.00 | $8,100.00 | Work on Motion for Leave to file second amended complaint memo |
| Gregory Potrepka | 6/27/2022 | 1.25 | $900.00 | $1,125.00 | Add in allegations re manipulation to intro/scienter and send draft to client |

| Gregory Potrepka | 6/27/2022 | 0.25 | $900.00 | $225.00 | Email to defense counsel re motion for leave to amend |
|---|---|---|---|---|---|
| Gregory Potrepka | 6/30/2022 | 10.5 | $900.00 | $9,450.00 | Finalize all motion for leave to amend documents and Second Amended Complaint  for filing |
| Gregory Potrepka | 6/23/2022 | 3 | $900.00 | $2,700.00 | Review and revise M. Keating's letter motion and provide comments back regarding same |
| Gregory Potrepka | 6/23/2022 | 1 | $900.00 | $900.00 | Correspondence to defense counsel regarding letter motion to amend complaint |
| Gregory Potrepka | 6/23/2022 | 1.5 | $900.00 | $1,350.00 | Work on amended complaint |
| Gregory Potrepka | 7/15/2022 | 2 | $900.00 | $1,800.00 | Review opposition to motion for leave to file second amended complaint and call with M. Keating and Amanda Foley regarding same |
| Gregory Potrepka | 7/14/2022 | 0.5 | $900.00 | $450.00 | Call with A. Foley  regarding reply to Defendants' opposition to motion for leave to file second amended complaint |
| Gregory Potrepka | 7/25/2022 | 2 | $900.00 | $1,800.00 | Finalize second amended complaint for filing |
| Gregory Potrepka | 7/25/2022 | 0.25 | $900.00 | $225.00 | Email to client |
| Gregory Potrepka | 7/20/2022 | 8.5 | $900.00 | $7,650.00 | Review and revise reply to Defendants' opposition to motion for leave to file second amended complaint |
| Gregory Potrepka | 7/21/2022 | 2 | $900.00 | $1,800.00 | Final revisions to reply to Defendants' opposition to motion for leave to file second amended complaint documents for filing |
| Gregory Potrepka | 7/26/2022 | 0.5 | $900.00 | $450.00 | Call with investigator |
| Gregory Potrepka | 7/26/2022 | 0.25 | $900.00 | $225.00 | Email to CW |
| Gregory Potrepka | 7/26/2022 | 0.5 | $900.00 | $450.00 | Call with Outside Counsel for CWs |
| Gregory Potrepka | 7/27/2022 | 0.25 | $900.00 | $225.00 | Email to defense counsel regarding briefing schedule |
| Gregory Potrepka | 8/4/2022 | 1 | $900.00 | $900.00 | Review/ revise stipulation regarding  briefing schedule for second amended complaint, emails to/from defense counsel re same |
| Gregory Potrepka | 8/4/2022 | 0.5 | $900.00 | $450.00 | Call with Outside Counsel regarding CWs |
| Gregory Potrepka | 8/4/2022 | 1 | $900.00 | $900.00 | Begin preparing draft retainer |
| Gregory Potrepka | 8/5/2022 | 0.25 | $900.00 | $225.00 | Call with Investigator regarding CW |
| Gregory Potrepka | 8/8/2022 | 1 | $900.00 | $900.00 | Multiple rounds of CW calls |
| Gregory Potrepka | 8/8/2022 | 0.25 | $900.00 | $225.00 | Email to CW |
| Gregory Potrepka | 8/8/2022 | 0.5 | $900.00 | $450.00 | Finalize and send draft retainer to Outside Counsel for CWs |
| Gregory Potrepka | 8/8/2022 | 0.5 | $900.00 | $450.00 | Prepare/send email to CW |
| Gregory Potrepka | 8/8/2022 | 1 | $900.00 | $900.00 | Prepare false statement chart assignment for A. Foley and call regarding same |
| Gregory Potrepka | 8/9/2022 | 1 | $900.00 | $900.00 | Prepare letter motion and email to defense counsel |
| Gregory Potrepka | 8/11/2022 | 0.5 | $900.00 | $450.00 | Finalize letter motion and complaint |

| Gregory Potrepka | 8/17/2022 | 0.75 | $900.00 | $675.00 | Multiple cw Calls |
|---|---|---|---|---|---|
| Gregory Potrepka | 8/17/2022 | 0.5 | $900.00 | $450.00 | Multiple calls with Outside Counsel for CWs |
| Gregory Potrepka | 8/17/2022 | 0.5 | $900.00 | $450.00 | Emails regarding CW representation |
| Gregory Potrepka | 8/16/2022 | 0.5 | $900.00 | $450.00 | Email to/from Outside Counsel for CWs |
| Gregory Potrepka | 8/23/2022 | 0.5 | $900.00 | $450.00 | Calls/emails re CWs |
| Gregory Potrepka | 8/26/2022 | 0.5 | $900.00 | $450.00 | Review new Cowen reports |
| Gregory Potrepka | 8/31/2022 | 0.5 | $900.00 | $450.00 | Review derivative complaint |
| Gregory Potrepka | 9/6/2022 | 0.75 | $900.00 | $675.00 | review recent authority |
| Gregory Potrepka | 9/16/2022 | 0.25 | $900.00 | $225.00 | Review and revise M. Keating withdrawal motion |
| Gregory Potrepka | 9/27/2022 | 0.5 | $900.00 | $450.00 | Email to/from expert regarding Q1 2021 guidance |
| Gregory Potrepka | 9/27/2022 | 5.25 | $900.00 | $4,725.00 | Review Motion To Dismiss materials and research regarding arguments in Memorandum Of Law |
| Gregory Potrepka | 9/20/2022 | 3.5 | $900.00 | $3,150.00 | Begin reviewing false statements chart |
| Gregory Potrepka | 9/21/2022 | 1.25 | $900.00 | $1,125.00 | Continue revising false statements chart |
| Gregory Potrepka | 9/22/2022 | 5 | $900.00 | $4,500.00 | Continue revising false statements chart |
| Gregory Potrepka | 10/4/2022 | 1.5 | $900.00 | $1,350.00 | Review caselaw decided by Judge Liman |
| Gregory Potrepka | 10/4/2022 | 1.5 | $900.00 | $1,350.00 | research issues and draft regarding Regulation S-K, Item 303 and forward-looking statements |
| Gregory Potrepka | 10/5/2022 | 6 | $900.00 | $5,400.00 | continue researching and preparing falsity section of second amended complaint |
| Gregory Potrepka | 9/30/2022 | 6.25 | $900.00 | $5,625.00 | Continue researching/preparing opp |
| Gregory Potrepka | 10/1/2022 | 2 | $900.00 | $1,800.00 | Continue researching/preparing opposition |
| Gregory Potrepka | 10/3/2022 | 6 | $900.00 | $5,400.00 | Continue researching/preparing opposition |
| Gregory Potrepka | 9/28/2022 | 0.25 | $900.00 | $225.00 | Meeting with expert |
| Gregory Potrepka | 9/28/2022 | 8.5 | $900.00 | $7,650.00 | Research and begin updating sections from previous draft of Motion To Dismiss opposition |
| Gregory Potrepka | 9/29/2022 | 10 | $900.00 | $9,000.00 | Research/work on falsity section of opposition to motion to dismiss |
| Gregory Potrepka | 10/24/2022 | 1 | $900.00 | $900.00 | Multiple meetings with R. Berger/A. Foley regarding opposition to motion to dismiss and Motion to Strike |
| Gregory Potrepka | 10/24/2022 | 3.5 | $900.00 | $3,150.00 | Begin reviewing and revising opposition to motion to dismiss |
| Gregory Potrepka | 10/25/2022 | 5.5 | $900.00 | $4,950.00 | Review and revise Motion to strike Memorandum Of Law |
| Gregory Potrepka | 10/25/2022 | 1 | $900.00 | $900.00 | Go back to reviewing and revising Opposition brief |
| Gregory Potrepka | 10/26/2022 | 10 | $900.00 | $9,000.00 | Review and revise entire scienter section of opposition brief, read cases, research additional cases for opposition brief |
| Gregory Potrepka | 10/27/2022 | 0.5 | $900.00 | $450.00 | Meeting with A. Foley re next steps for Opposition to motion to dismiss and moton to srike |

Levi & Korsinsky

| Gregory Potrepka | 10/27/2022 | 1 | $900.00 | $900.00 | Meeting with R. Berger re scienter  section of opposition brief |
|---|---|---|---|---|---|
| Gregory Potrepka | 10/27/2022 | 4.5 | $900.00 | $4,050.00 | Review and revise opinion section of opposition brief, and additional revisions to scienter and falsity sections of opposition brief |
| Gregory Potrepka | 11/2/2022 | 0.25 | $900.00 | $225.00 | Call with A. Foley regarding motion to strike and opposition to motion to dismiss |
| Gregory Potrepka | 10/28/2022 | 4 | $900.00 | $3,600.00 | Continue reviewing & revising scienter and fact sections of opposition brief |
| Gregory Potrepka | 10/31/2022 | 5.5 | $900.00 | $4,950.00 | Continue reviewing revising fact section of opposition brief |
| Gregory Potrepka | 11/1/2022 | 1 | $900.00 | $900.00 | Meeting with A. Foley regarding opposition brief and motion to strike |
| Gregory Potrepka | 11/1/2022 | 8.5 | $900.00 | $7,650.00 | Continue reviewing/revising opposition brief |
| Gregory Potrepka | 11/14/2022 | 0.25 | $900.00 | $225.00 | Meeting with A. Foley and S. Phillips  regarding opposition brief and motion to strike |
| Gregory Potrepka | 11/15/2022 | 0.5 | $900.00 | $450.00 | Call with A. Foley |
| Gregory Potrepka | 11/15/2022 | 0.25 | $900.00 | $225.00 | Correspondence to/from investigator  regarding investigation/CWs |
| Gregory Potrepka | 11/15/2022 | 0.25 | $900.00 | $225.00 | Send client draft of complaint |
| Gregory Potrepka | 11/9/2022 | 0.25 | $900.00 | $225.00 | Call with A. Foley regarding opposition brief and ancillary documents |
| Gregory Potrepka | 11/9/2022 | 2 | $900.00 | $1,800.00 | Review/Revise Motion to Document and false statement chart |
| Gregory Potrepka | 11/13/2022 | 7 | $900.00 | $6,300.00 | Review and revise opposition brief |
| Gregory Potrepka | 11/4/2022 | 0.25 | $900.00 | $225.00 | Call with A. Foley regarding false statements chart |
| Gregory Potrepka | 11/4/2022 | 3 | $900.00 | $2,700.00 | Review/revise false statement chart |
| Gregory Potrepka | 11/7/2022 | 0.5 | $900.00 | $450.00 | Multiple meetings with Amanda regarding false statements chart |
| Gregory Potrepka | 11/7/2022 | 7.5 | $900.00 | $6,750.00 | Review/revise opposition brief |
| Gregory Potrepka | 11/8/2022 | 10 | $900.00 | $9,000.00 | Review/revise opposition brief |
| Gregory Potrepka | 11/22/2022 | 3.5 | $900.00 | $3,150.00 | Finalize and file Motion to Dismiss opposition papers |
| Gregory Potrepka | 11/18/2022 | 0.25 | $900.00 | $225.00 | Call with Amanda & Sam regarding APPH opposition brief/ motion to strike filing |
| Gregory Potrepka | 1/4/2023 | 0.5 | $900.00 | $450.00 | APPH Shareholder call |
| Gregory Potrepka | 1/9/2023 | 1 | $900.00 | $900.00 | Calls with investigator  re CW |
| Gregory Potrepka | 1/9/2023 | 0.5 | $900.00 | $450.00 | Review emails for calls with investigator and CW |
| Gregory Potrepka | 1/10/2023 | 0.5 | $900.00 | $450.00 | Call with investigator |
| Gregory Potrepka | 1/10/2023 | 0.25 | $900.00 | $225.00 | Call with CW |
| Gregory Potrepka | 1/10/2023 | 0.25 | $900.00 | $225.00 | Call with Outside Counsel for CWs |
| Gregory Potrepka | 1/16/2023 | 0.5 | $900.00 | $450.00 | Review Motion to Dismiss reply |



| Gregory Potrepka | 1/16/2023 | 0.5 | $900.00 | $450.00 | Review Motion to Strike opposition |
|---|---|---|---|---|---|
| Gregory Potrepka | 1/16/2023 | 0.5 | $900.00 | $450.00 | Call with A. Foley regarding Motion to Strike reply |
| Gregory Potrepka | 1/18/2023 | 0.5 | $900.00 | $450.00 | Call with R. Berger/A. Foley regarding motion to strike reply |
| Gregory Potrepka | 1/18/2023 | 0.5 | $900.00 | $450.00 | Call with S. Hopkins regarding strategy |
| Gregory Potrepka | 1/19/2023 | 1 | $900.00 | $900.00 | Multiple calls with R. Berger/A. Foley regarding Motion to Strike reply |
| Gregory Potrepka | 1/19/2023 | 3 | $900.00 | $2,700.00 | Review/revise  Motion to Strike reply |
| Gregory Potrepka | 1/19/2023 | 0.5 | $900.00 | $450.00 | Call with Outside Counsel re CW |
| Gregory Potrepka | 1/19/2023 | 1 | $900.00 | $900.00 | Review recent authority |
| Gregory Potrepka | 1/20/2023 | 2 | $900.00 | $1,800.00 | Review/revise Motion to Strike reply |
| Gregory Potrepka | 3/6/2023 | 0.5 | $900.00 | $450.00 | Review recent filings |
| Gregory Potrepka | 3/17/2023 | 1 | $900.00 | $900.00 | Review recent decision as supplemental authority |
| Gregory Potrepka | 3/21/2023 | 2 | $900.00 | $1,800.00 | begin working on supplemental authority |
| Gregory Potrepka | 3/22/2023 | 3 | $900.00 | $2,700.00 | prepare supplemental authority |
| Gregory Potrepka | 5/25/2023 | 0.5 | $900.00 | $450.00 | Email to/from  shareholder inquiry |
| Gregory Potrepka | 7/17/2023 | 0.5 | $900.00 | $450.00 | Review news/8-K |
| Gregory Potrepka | 7/25/2023 | 1 | $900.00 | $900.00 | Review bankruptcy news/materials |
| Gregory Potrepka | 7/25/2023 | 0.5 | $900.00 | $450.00 | Call with client |
| Gregory Potrepka | 7/25/2023 | 0.25 | $900.00 | $225.00 | Call with J. Levi |
| Gregory Potrepka | 7/26/2023 | 0.5 | $900.00 | $450.00 | Calls with J. Levi and S. Hopkins re bankruptcy |
| Gregory Potrepka | 7/26/2023 | 3 | $900.00 | $2,700.00 | Review bankruptcy dockets and research regarding bankruptcy counsel |
| Gregory Potrepka | 7/28/2023 | 0.5 | $900.00 | $450.00 | Call with S. Hopkins and outside counsel re bankruptcy |
| Gregory Potrepka | 7/28/2023 | 0.5 | $900.00 | $450.00 | Call with S. Hopkins regarding APPH bankruptcy |
| Gregory Potrepka | 7/28/2023 | 2.25 | $900.00 | $2,025.00 | Research securities/bankruptcy cases |
| Gregory Potrepka | 7/28/2023 | 0.5 | $900.00 | $450.00 | Correspondence to/from bankruptcy counsel |
| Gregory Potrepka | 7/31/2023 | 2 | $900.00 | $1,800.00 | Review opinion  on Motion to Dismiss |
| Gregory Potrepka | 7/31/2023 | 0.5 | $900.00 | $450.00 | Emails regarding client trades and damages |
| Gregory Potrepka | 8/8/2023 | 0.5 | $900.00 | $450.00 | Call with S. Hopkins and J. Levi regarding bankruptcy counsel |
| Gregory Potrepka | 8/8/2023 | 0.25 | $900.00 | $225.00 | Email to expert regarding damages |
| Gregory Potrepka | 8/8/2023 | 1 | $900.00 | $900.00 | Review bankruptcy counsel retainer and sign/send |
| Gregory Potrepka | 8/8/2023 | 0.25 | $900.00 | $225.00 | Email to defense counsel regarding mediation |
| Gregory Potrepka | 8/9/2023 | 0.5 | $900.00 | $450.00 | Emails/call bankruptcy counsel |
| Gregory Potrepka | 8/9/2023 | 0.5 | $900.00 | $450.00 | Emails regarding damages |
| Gregory Potrepka | 8/10/2023 | 0.5 | $900.00 | $450.00 | Call with bankruptcy attys |
| Gregory Potrepka | 8/10/2023 | 0.25 | $900.00 | $225.00 | Call with Rachel/Amanda regarding research |
| Gregory Potrepka | 8/10/2023 | 0.25 | $900.00 | $225.00 | Email to co-counsel regarding bankruptcy stay |

# Levi & Korsinsky

| | | | | | |
|---|---|---|---|---|---|
| Gregory Potrepka | 8/10/2023 | 0.5 | $900.00 | $450.00 | Review/finalize/emails concerning bankruptcy counsel retainer |
| Gregory Potrepka | 8/11/2023 | 0.25 | $900.00 | $225.00 | Review recent authority and send to bankruptcy counsel |
| Gregory Potrepka | 8/14/2023 | 0.25 | $900.00 | $225.00 | call with defense counsel regarding stipulation to extend Defendants' time to answer |
| Gregory Potrepka | 8/14/2023 | 1 | $900.00 | $900.00 | review/revise stipulation to extend Defendants' time to answer |
| Gregory Potrepka | 8/14/2023 | 0.5 | $900.00 | $450.00 | correspondence w/mediator and defense counsel re scheduling |
| Gregory Potrepka | 8/21/2023 | 1 | $900.00 | $900.00 | Review Judge's order on stay, review bankruptcy filings, corr to bankruptcy counsel re same |
| Gregory Potrepka | 8/15/2023 | 0.5 | $900.00 | $450.00 | Emails w/team defense counsel re mediation scheduling |
| Gregory Potrepka | 8/15/2023 | 1.25 | $900.00 | $1,125.00 | Prepare letter regarding automatic stay |
| Gregory Potrepka | 8/15/2023 | 0.25 | $900.00 | $225.00 | email to bankruptcy counsel regarding bankruptcy stay |
| Gregory Potrepka | 8/16/2023 | 0.5 | $900.00 | $450.00 | Call with bankruptcy counsel |
| Gregory Potrepka | 8/16/2023 | 3 | $900.00 | $2,700.00 | Review/revise bankruptcy joint letter |
| Gregory Potrepka | 8/17/2023 | 1 | $900.00 | $900.00 | Review/revise letter and send to defense council |
| Gregory Potrepka | 8/18/2023 | 3 | $900.00 | $2,700.00 | Review/revise letter regarding bankruptcy stay and finalize things |
| Gregory Potrepka | 8/1/2023 | 0.5 | $900.00 | $450.00 | Team meeting |
| Gregory Potrepka | 8/1/2023 | 0.5 | $900.00 | $450.00 | Call with client |
| Gregory Potrepka | 8/1/2023 | 0.5 | $900.00 | $450.00 | Call with Outside Counsel for CWs |
| Gregory Potrepka | 8/2/2023 | 0.75 | $900.00 | $675.00 | Call with bankruptcy attorneys |
| Gregory Potrepka | 8/2/2023 | 0.5 | $900.00 | $450.00 | Scheduling emails with bankruptcy attys |
| Gregory Potrepka | 8/2/2023 | 5.25 | $900.00 | $4,725.00 | Prepare draft letter re bankruptcy stay and research re same |
| Gregory Potrepka | 8/3/2023 | 0.25 | $900.00 | $225.00 | Call with defense counsel |
| Gregory Potrepka | 8/3/2023 | 0.75 | $900.00 | $675.00 | Multiple calls with S. Hopkins |
| Gregory Potrepka | 8/3/2023 | 2.5 | $900.00 | $2,250.00 | Review bankruptcy cases |
| Gregory Potrepka | 8/3/2023 | 2 | $900.00 | $1,800.00 | Review/revise position letter |
| Gregory Potrepka | 8/4/2023 | 0.75 | $900.00 | $675.00 | Emails w/ bankruptcy counsel and review mail from Trustee |
| Gregory Potrepka | 8/4/2023 | 2 | $900.00 | $1,800.00 | Review case law added, revise draft letter and send to defense counsel |
| Gregory Potrepka | 8/25/2023 | 1.5 | $900.00 | $1,350.00 | Calls/correspondence with defense counsel/team regarding settlement |
| Gregory Potrepka | 8/28/2023 | 0.5 | $900.00 | $450.00 | Call with bankruptcy counsel |
| Gregory Potrepka | 8/28/2023 | 0.5 | $900.00 | $450.00 | Comms to/from bankruptcy counsel |
| Gregory Potrepka | 8/29/2023 | 1.5 | $900.00 | $1,350.00 | Meeting with bankruptcy counsel and multiple communications regarding third party release |



| Gregory Potrepka | 8/30/2023 | 0.5 | $900.00 | $450.00 | Emails to/from bankruptcy counsel regarding orders |
|---|---|---|---|---|---|
| Gregory Potrepka | 8/30/2023 | 0.5 | $900.00 | $450.00 | Emails to/from defense counsel and Michelle Yoshida re mediation |
| Gregory Potrepka | 8/31/2023 | 0.5 | $900.00 | $450.00 | Email to/from mediator |
| Gregory Potrepka | 8/31/2023 | 0.25 | $900.00 | $225.00 | Email to defense counsel regarding mediation statements |
| Gregory Potrepka | 8/31/2023 | 0.25 | $900.00 | $225.00 | Emails to/from bankruptcy counsel regarding orders |
| Gregory Potrepka | 9/2/2023 | 0.5 | $900.00 | $450.00 | Correspondence to/from bankruptcy counsel |
| Gregory Potrepka | 9/4/2023 | 0.5 | $900.00 | $450.00 | Correspondence to/from bankruptcy counsel |
| Gregory Potrepka | 9/11/2023 | 0.5 | $900.00 | $450.00 | Meeting with team |
| Gregory Potrepka | 9/11/2023 | 4.5 | $900.00 | $4,050.00 | Prepare letter regarding stay |
| Gregory Potrepka | 9/11/2023 | 0.25 | $900.00 | $225.00 | Call with bankruptcy counsel |
| Gregory Potrepka | 9/12/2023 | 0.25 | $900.00 | $225.00 | Incorporate associates' edits to letter regarding stay |
| Gregory Potrepka | 9/5/2023 | 0.25 | $900.00 | $225.00 | Correspondence to defense counsel regarding mediation |
| Gregory Potrepka | 9/5/2023 | 0.25 | $900.00 | $225.00 | Call with client regarding mediation |
| Gregory Potrepka | 9/5/2023 | 0.5 | $900.00 | $450.00 | Review/revise Proofs of Claim and correspondence to bankruptcy counsel re same |
| Gregory Potrepka | 9/5/2023 | 3 | $900.00 | $2,700.00 | Work on mediation statement |
| Gregory Potrepka | 9/6/2023 | 0.5 | $900.00 | $450.00 | Call/correspondence with bankruptcy counsel re sale order & Proofs of claim |
| Gregory Potrepka | 9/6/2023 | 0.5 | $900.00 | $450.00 | Email to defense counsel regarding stay |
| Gregory Potrepka | 9/6/2023 | 5 | $900.00 | $4,500.00 | Work on mediation statement |
| Gregory Potrepka | 9/7/2023 | 0.5 | $900.00 | $450.00 | emails to/from defense counsel regarding stay |
| Gregory Potrepka | 9/7/2023 | 9 | $900.00 | $8,100.00 | Work on mediation statement |
| Gregory Potrepka | 9/8/2023 | 0.5 | $900.00 | $450.00 | Calls w/ team regarding mediation statement and stay |
| Gregory Potrepka | 9/8/2023 | 0.25 | $900.00 | $225.00 | Meet and confer with defense counsel regarding stay |
| Gregory Potrepka | 9/8/2023 | 3.75 | $900.00 | $3,375.00 | Work on mediation statement |
| Gregory Potrepka | 9/13/2023 | 1 | $900.00 | $900.00 | Review subpoena draft, call with Amanda regarding same |
| Gregory Potrepka | 9/14/2023 | 0.5 | $900.00 | $450.00 | Review confirmation plan/ order, and correspondence with bankruptcy counsel regarding same |
| Gregory Potrepka | 9/14/2023 | 0.5 | $900.00 | $450.00 | Revise joint letter regarding stay and correspondence to defendants regarding same |
| Gregory Potrepka | 9/15/2023 | 0.5 | $900.00 | $450.00 | finalize stay stipulation and correspondence regarding same |
| Gregory Potrepka | 10/2/2023 | 0.5 | $900.00 | $450.00 | Shareholder email |

| Gregory Potrepka | 10/2/2023 | 0.25 | $900.00 | $225.00 | Email to mediator regarding mediation statements |
|---|---|---|---|---|---|
| Gregory Potrepka | 10/5/2023 | 1 | $900.00 | $900.00 | Revise mediation statement |
| Gregory Potrepka | 10/6/2023 | 6.5 | $900.00 | $5,850.00 | Work on mediation statement |
| Gregory Potrepka | 10/6/2023 | 0.25 | $900.00 | $225.00 | Call J. Levi regarding mediation |
| Gregory Potrepka | 10/9/2023 | 1.5 | $900.00 | $1,350.00 | Review/revise mediation statement |
| Gregory Potrepka | 10/12/2023 | 2.75 | $900.00 | $2,475.00 | Review/revise mediation statement |
| Gregory Potrepka | 10/13/2023 | 3 | $900.00 | $2,700.00 | Finalize and serve mediation statement |
| Gregory Potrepka | 10/13/2023 | 1 | $900.00 | $900.00 | Review Defendants'' mediation statement |
| Gregory Potrepka | 10/13/2023 | 1.5 | $900.00 | $1,350.00 | Research regarding CWs and review CW files for mediation |
| Gregory Potrepka | 10/19/2023 | 0.5 | $900.00 | $450.00 | Calls/communications throughout day with J. Levi regarding settlement |
| Gregory Potrepka | 10/19/2023 | 0.5 | $900.00 | $450.00 | Call with mediator |
| Gregory Potrepka | 10/19/2023 | 0.5 | $900.00 | $450.00 | Follow up correspondence with mediator |
| Gregory Potrepka | 10/20/2023 | 1.25 | $900.00 | $1,125.00 | Call with Client |
| Gregory Potrepka | 10/21/2023 | 1 | $900.00 | $900.00 | Multiple correspondence to/from client |
| Gregory Potrepka | 10/23/2023 | 0.5 | $900.00 | $450.00 | Call/communications with potential claims administrator |
| Gregory Potrepka | 10/24/2023 | 1.5 | $900.00 | $1,350.00 | Prepare term sheet for mediation |
| Gregory Potrepka | 10/24/2023 | 0.5 | $900.00 | $450.00 | Multiple calls with client |
| Gregory Potrepka | 10/24/2023 | 0.5 | $900.00 | $450.00 | Call with mediator |
| Gregory Potrepka | 10/24/2023 | 1 | $900.00 | $900.00 | Email to mediator regarding CW |
| Gregory Potrepka | 10/24/2023 | 1.5 | $900.00 | $1,350.00 | Review documents to prepare for mediation |
| Gregory Potrepka | 10/25/2023 | 9 | $900.00 | $8,100.00 | Travel to/from and attend mediation, calls/communications regarding same |
| Gregory Potrepka | 10/30/2023 | 0.5 | $900.00 | $450.00 | Review/revise term sheet and email to mediator regarding same |
| Gregory Potrepka | 10/26/2023 | 0.75 | $900.00 | $675.00 | Call with client |
| Gregory Potrepka | 10/26/2023 | 0.75 | $900.00 | $675.00 | Calls with mediator |
| Gregory Potrepka | 10/26/2023 | 6 | $900.00 | $5,400.00 | Prepare settlement spreadsheet and calls with D. Jaynes regarding same |
| Gregory Potrepka | 10/26/2023 | 0.25 | $900.00 | $225.00 | Call with J. Levi regarding mediation |
| Gregory Potrepka | 11/1/2023 | 0.5 | $900.00 | $450.00 | Calls/correspondence with mediator and discussions with S. Hopkins regarding same |
| Gregory Potrepka | 11/1/2023 | 1 | $900.00 | $900.00 | Research regarding comparable settlements |
| Gregory Potrepka | 11/1/2023 | 0.25 | $900.00 | $225.00 | Emails to claims administrators for bids |
| Gregory Potrepka | 11/2/2023 | 1.5 | $900.00 | $1,350.00 | Research regarding POA discounts for dismissed claims in settlement class |
| Gregory Potrepka | 11/3/2023 | 0.75 | $900.00 | $675.00 | Emails/communications with S. Hopkins + J. Levi + mediator regarding settlement |
| Gregory Potrepka | 11/6/2023 | 0.25 | $900.00 | $225.00 | Call with mediator |

| | | | | | |
|---|---|---|---|---|---|
| Gregory Potrepka | 11/8/2023 | 0.5 | $900.00 | $450.00 | Email to/from defense counsel regarding meet and confer scheduling |
| Gregory Potrepka | 11/17/2023 | 0.25 | $900.00 | $225.00 | Call with mediator |
| Gregory Potrepka | 11/17/2023 | 0.25 | $900.00 | $225.00 | Review new investigative article regarding company |
| Gregory Potrepka | 12/4/2023 | 0.5 | $900.00 | $450.00 | Calls/correspondence with mediator, S. Hopkins, and J. Levi regarding defendants' counteroffer |
| Gregory Potrepka | 12/5/2023 | 0.75 | $900.00 | $675.00 | Calls with J. Levi regarding response to Defendants' offer |
| Gregory Potrepka | 12/5/2023 | 0.25 | $900.00 | $225.00 | Call with mediator regarding counteroffer |
| Gregory Potrepka | 12/6/2023 | 0.25 | $900.00 | $225.00 | Review order regarding status conferences and comms with team re same |
| Gregory Potrepka | 12/6/2023 | 0.25 | $900.00 | $225.00 | Email to mediator regarding status conference order |
| Gregory Potrepka | 12/8/2023 | 0.5 | $900.00 | $450.00 | Investigate local rules regarding case schedules |
| Gregory Potrepka | 12/8/2023 | 0.5 | $900.00 | $450.00 | research regarding previous case schedules in Judge Liman's cases |
| Gregory Potrepka | 12/8/2023 | 0.5 | $900.00 | $450.00 | prepare draft schedules |
| Gregory Potrepka | 12/8/2023 | 0.25 | $900.00 | $225.00 | discussions with Shannon regarding draft schedules |
| Gregory Potrepka | 12/8/2023 | 0.25 | $900.00 | $225.00 | correspondence regarding draft schedules |
| Gregory Potrepka | 12/11/2023 | 0.25 | $900.00 | $225.00 | call with defense counsel regarding case schedule |
| Gregory Potrepka | 12/11/2023 | 0.75 | $900.00 | $675.00 | call with mediator regarding defendants' offer and correspondence/communications with team regarding same |
| Gregory Potrepka | 12/13/2023 | 0.5 | $900.00 | $450.00 | Call/communications to/from client |
| Gregory Potrepka | 12/13/2023 | 0.5 | $900.00 | $450.00 | Review client trades/damages |
| Gregory Potrepka | 12/14/2023 | 0.25 | $900.00 | $225.00 | Call with client |
| Gregory Potrepka | 12/14/2023 | 0.25 | $900.00 | $225.00 | Correspondence to mediator & J. Levi regarding settlement |
| Gregory Potrepka | 12/15/2023 | 0.5 | $900.00 | $450.00 | Corr to/from team/client |
| Gregory Potrepka | 12/15/2023 | 1 | $900.00 | $900.00 | Prepare draft letter to court regarding settlement, correspondence to/from defense counsel regarding same |
| Gregory Potrepka | 12/15/2023 | 0.25 | $900.00 | $225.00 | Call with defense counsel regarding letter to court |
| Gregory Potrepka | 12/18/2023 | 0.25 | $900.00 | $225.00 | Correspondence to Plan of allocation  expert |
| Gregory Potrepka | 12/18/2023 | 0.25 | $900.00 | $225.00 | Correspondence to claims administrator |
| Gregory Potrepka | 12/18/2023 | 3 | $900.00 | $2,700.00 | Prepare draft stipulation of settlement |
| Gregory Potrepka | 12/19/2023 | 0.5 | $900.00 | $450.00 | Review paralegal edits to draft stipulation of settlement and send to defense counsel |

| | | | | | |
|---|---|---|---|---|---|
| Gregory Potrepka | 12/21/2023 | 0.25 | $900.00 | $225.00 | Attend call with expert regarding Plan of allocation |
| Gregory Potrepka | 1/2/2024 | 0.25 | $900.00 | $225.00 | Call with claims administrator |
| Gregory Potrepka | 1/9/2024 | 0.5 | $900.00 | $450.00 | Call with Amanda regarding settlement exhibits |
| Gregory Potrepka | 1/15/2024 | 4.25 | $900.00 | $3,825.00 | Review/revise long form notice |
| Gregory Potrepka | 1/17/2024 | 1 | $900.00 | $900.00 | Review/revise preliminary approval order |
| Gregory Potrepka | 1/17/2024 | 0.75 | $900.00 | $675.00 | Call with expert regarding plan of allocation |
| Gregory Potrepka | 1/17/2024 | 0.5 | $900.00 | $450.00 | Review/revise summary notice |
| Gregory Potrepka | 1/17/2024 | 0.5 | $900.00 | $450.00 | Review/revise postcard notice |
| Gregory Potrepka | 1/17/2024 | 0.75 | $900.00 | $675.00 | Review/revise claim form |
| Gregory Potrepka | 1/17/2024 | 1 | $900.00 | $900.00 | Review/revise supplemental agreement |
| Gregory Potrepka | 1/17/2024 | 0.75 | $900.00 | $675.00 | Review/revise final judgment and order |
| Gregory Potrepka | 1/17/2024 | 0.25 | $900.00 | $225.00 | Call with A. Foley regarding exhibit edits |
| Gregory Potrepka | 1/17/2024 | 1 | $900.00 | $900.00 | Further revisions to long form notice |
| Gregory Potrepka | 1/17/2024 | 0.25 | $900.00 | $225.00 | Email to defense counsel regarding settlement docs |
| Gregory Potrepka | 1/17/2024 | 0.5 | $900.00 | $450.00 | Correspondence to/from claims administrators regarding settlement documents |
| Gregory Potrepka | 1/18/2024 | 0.25 | $900.00 | $225.00 | Call with A. Foley regarding preliminary approval brief |
| Gregory Potrepka | 1/19/2024 | 0.75 | $900.00 | $675.00 | Call with A. Foley regarding preliminary approval brief |
| Gregory Potrepka | 1/19/2024 | 1.75 | $900.00 | $1,575.00 | Review/revise preliminary approval sections regarding class certification and notice |
| Gregory Potrepka | 1/24/2024 | 7.25 | $900.00 | $6,525.00 | Review/revise preliminary approval brief and research regarding same |
| Gregory Potrepka | 1/25/2024 | 1 | $900.00 | $900.00 | Research plan of allocation cases and add to preliminary approval motion |
| Gregory Potrepka | 2/4/2024 | 0.25 | $900.00 | $225.00 | review Defendants' edits to stipulation of settlement and correspondence with team regarding same |
| Gregory Potrepka | 2/5/2024 | 0.75 | $900.00 | $675.00 | Multiple Calls with A. Foley regarding defendants' stipulation of settlement edits, and counter-revisions |
| Gregory Potrepka | 2/5/2024 | 1.5 | $900.00 | $1,350.00 | Review/revise draft stipulation of settlement |
| Gregory Potrepka | 2/5/2024 | 0.25 | $900.00 | $225.00 | Correspondence to vendors regarding outstanding costs |
| Gregory Potrepka | 2/6/2024 | 0.5 | $900.00 | $450.00 | Call with expert |
| Gregory Potrepka | 2/6/2024 | 0.25 | $900.00 | $225.00 | Call with defense counsel regarding stipulation of settlement |
| Gregory Potrepka | 2/6/2024 | 0.5 | $900.00 | $450.00 | Call with claims administrator regarding exhibits |
| Gregory Potrepka | 2/6/2024 | 0.5 | $900.00 | $450.00 | Correspondence to/from expert and claims administrator regarding notice |



| | | | | | |
|---|---|---|---|---|---|
| Gregory Potrepka | 2/7/2024 | 0.5 | $900.00 | $450.00 | call with expert regarding damages calculation |
| Gregory Potrepka | 2/8/2024 | 0.5 | $900.00 | $450.00 | communications to/from defense counsel regarding exhibits |
| Gregory Potrepka | 2/9/2024 | 0.25 | $900.00 | $225.00 | email to expert regarding supplemental agreement |
| Gregory Potrepka | 2/9/2024 | 1.25 | $900.00 | $1,125.00 | review revise preliminary approval motion and send to defense counsel |
| Gregory Potrepka | 2/9/2024 | 0.5 | $900.00 | $450.00 | correspondence with claims administrator & defense counsel regarding stipulation exhibits |
| Gregory Potrepka | 2/12/2024 | 0.5 | $900.00 | $450.00 | meeting with expert regarding Plan of allocation |
| Gregory Potrepka | 2/12/2024 | 2.75 | $900.00 | $2,475.00 | review/revise all exhibits and supplemental agreement and send to defense counsel |
| Gregory Potrepka | 2/13/2024 | 2.75 | $900.00 | $2,475.00 | Review/revise all preliminary approval motion documents and exhibits |
| Gregory Potrepka | 2/13/2024 | 0.5 | $900.00 | $450.00 | Prepare letter to court regarding status of preliminary approval motion |
| Gregory Potrepka | 2/13/2024 | 0.25 | $900.00 | $225.00 | Call with defense counsel regarding supplemental agreement |
| Gregory Potrepka | 2/15/2024 | 0.25 | $900.00 | $225.00 | Email to/from defense counsel regarding supplemental agreement |
| Gregory Potrepka | 2/15/2024 | 0.5 | $900.00 | $450.00 | Correspondence to/from third party brokerage regarding claims process |
| Gregory Potrepka | 2/16/2024 | 1 | $900.00 | $900.00 | Review defendants' edits to supplemental agreement, Revise preliminary approval filings, and multiple correspondences to defense counsel regardiing same |
| Gregory Potrepka | 2/20/2024 | 0.75 | $900.00 | $675.00 | Redate and finalize all filings |
| Gregory Potrepka | 2/20/2024 | 0.5 | $900.00 | $450.00 | Correspondence to/from defendants regarding stipulation execution |
| Gregory Potrepka | 2/20/2024 | 0.75 | $900.00 | $675.00 | File motion with A. Westphalen |
| Gregory Potrepka | 2/20/2024 | 0.5 | $900.00 | $450.00 | Correspondence to/from Esquire Bank & administrator regarding setting up escrow account |
| Gregory Potrepka | 2/21/2024 | 0.75 | $900.00 | $675.00 | Review court order regarding preliminary approval, multiple correspondence/communications with Team and Administrator regarding same |
| Gregory Potrepka | 2/23/2024 | 0.5 | $900.00 | $450.00 | Multiple correspondences with team regarding opening escrow account |
| Gregory Potrepka | 2/23/2024 | 1 | $900.00 | $900.00 | Review/revise declaration of claims administrator and multiple correspondences with Claims administrator and team regarding same |
| Gregory Potrepka | 2/26/2024 | 0.75 | $900.00 | $675.00 | Finalize letter to court regarding settlement approval, all exhibits, and file |

| Gregory Potrepka | 2/26/2024 | 0.5 | $900.00 | $450.00 | Correspondence to/from claims administrator regarding declaration |
|---|---|---|---|---|---|
| Gregory Potrepka | 2/26/2024 | 0.5 | $900.00 | $450.00 | Multiple correspondences to/from claims administrator regarding letter and exhibits |
| **Gregory Potrepka Total** | | 944.5 | | $850,050.00 | |
| Kaitlyn Goetten | 10/3/2022 | 2 | $325.00 | $650.00 | Started preliminary statute research on Lexis/Westlaw for opposition to motion to dismiss |
| Kaitlyn Goetten | 10/3/2022 | 1 | $325.00 | $325.00 | Started research on judge and previous decisions on the issue for opposition to motion to dismiss |
| Kaitlyn Goetten | 10/3/2022 | 0.2 | $325.00 | $65.00 | Met with G. Potrepka to discuss assignment for opposition to motion to dismiss |
| Kaitlyn Goetten | 10/4/2022 | 3 | $325.00 | $975.00 | Finished up westlaw and Lexis research for research memo for opposition to motion to dismiss |
| Kaitlyn Goetten | 10/4/2022 | 1 | $325.00 | $325.00 | Started organizing and writing research memo using legal research for opposition to motion to dismiss |
| Kaitlyn Goetten | 10/6/2022 | 2 | $325.00 | $650.00 | Conducted further research on the last memo issue for opposition to motion to dismiss |
| Kaitlyn Goetten | 10/5/2022 | 2 | $325.00 | $650.00 | Finished writing legal research memo for opposition to motion to dismiss |
| Kaitlyn Goetten | 10/19/2022 | 0.3 | $325.00 | $97.50 | Meeting with A. Foley and R. Berger discussing new assignment for opposition to motion to dismiss |
| Kaitlyn Goetten | 10/19/2022 | 1 | $325.00 | $325.00 | Read through Complaint and took notes on mentioned cases |
| Kaitlyn Goetten | 10/19/2022 | 3 | $325.00 | $975.00 | Began work researching the mentioned cases in the complaint for opposition brief |
| Kaitlyn Goetten | 10/20/2022 | 1 | $325.00 | $325.00 | Read through the complaint for opposition brief |
| Kaitlyn Goetten | 10/20/2022 | 2 | $325.00 | $650.00 | Conducted legal research into the cases in the Complaint using Lexis and Westlaw |
| Kaitlyn Goetten | 10/24/2022 | 4 | $325.00 | $1,300.00 | Continued to distinguish defendants' motion to dismiss cases for opposition brief |
| Kaitlyn Goetten | 10/25/2022 | 4 | $325.00 | $1,300.00 | Worked on differentiating cases using Lexis and Westlaw for opposition brief |
| Kaitlyn Goetten | 10/26/2022 | 2 | $325.00 | $650.00 | Finished differentiating cases for opposition brief |
| Kaitlyn Goetten | 10/31/2022 | 1 | $325.00 | $325.00 | Fixed citations over from Lexis to Westlaw format for opposition brief |
| Kaitlyn Goetten | 11/3/2022 | 2 | $325.00 | $650.00 | Started new research by reading though Complaint and other legal documents sent through email for opposition brief. |
| Kaitlyn Goetten | 11/4/2022 | 0.7 | $325.00 | $227.50 | Call with Amanda going over case research for opposition brief |



| | | | | | |
|---|---|---|---|---|---|
| Kaitlyn Goetten | 11/4/2022 | 3 | $325.00 | $975.00 | Conducted legal research based on email assignment for opposition brief |
| Kaitlyn Goetten | 11/7/2022 | 3 | $325.00 | $975.00 | Researched cases using Lexis and Westlaw for opposition brief |
| Kaitlyn Goetten | 11/8/2022 | 3 | $325.00 | $975.00 | Continued to legal research using Lexis and West law to find cases for footnotes |
| Kaitlyn Goetten | 11/8/2022 | 1 | $325.00 | $325.00 | Began to draft memo using legal research |
| **Kaitlyn Goetten Total** | | 42.2 | | $13,715.00 | |
| Michael Keating | 12/14/2021 | 0.4 | $500.00 | $200.00 | Review of complaint |
| Michael Keating | 12/15/2021 | 0.3 | $500.00 | $150.00 | Call with investigator |
| Michael Keating | 12/16/2021 | 1.5 | $500.00 | $750.00 | Reading SEC filings/public docs |
| Michael Keating | 12/23/2021 | 5 | $500.00 | $2,500.00 | reading of analyst reports/public articles/earnings calls |
| Michael Keating | 1/4/2022 | 5.5 | $500.00 | $2,750.00 | Drafting of Amended Complaint |
| Michael Keating | 1/5/2022 | 6.6 | $500.00 | $3,300.00 | Drafting of Amended Complaint/research |
| Michael Keating | 1/6/2022 | 7.5 | $500.00 | $3,750.00 | Drafting of amended complaint |
| Michael Keating | 1/10/2022 | 1.3 | $500.00 | $650.00 | Review of SEC filings/public articles for # of employees |
| Michael Keating | 1/10/2022 | 0.1 | $500.00 | $50.00 | Review of videos for false statements |
| Michael Keating | 1/10/2022 | 1 | $500.00 | $500.00 | Meeting with investigator on direction of investigation |
| Michael Keating | 1/10/2022 | 4.8 | $500.00 | $2,400.00 | Research on alleging motive for fraud |
| Michael Keating | 1/11/2022 | 1.3 | $500.00 | $650.00 | Review of Credit Facility agreements/Amended complaint |
| Michael Keating | 1/12/2022 | 5 | $500.00 | $2,500.00 | Research on Grade 1 tomato pricing/demand |
| Michael Keating | 1/12/2022 | 3.2 | $500.00 | $1,600.00 | Review of SEC filings to update amended complaint |
| Michael Keating | 1/13/2022 | 2.1 | $500.00 | $1,050.00 | Research/drafting for Amended complaint |
| Michael Keating | 1/14/2022 | 4.5 | $500.00 | $2,250.00 | Research for amended Complaint |
| Michael Keating | 1/17/2022 | 6.5 | $500.00 | $3,250.00 | Drafting of Scienter section of amended complaint |
| Michael Keating | 1/17/2022 | 1.5 | $500.00 | $750.00 | Legal research on scienter regarding defendants answering pointed questions on topic |
| Michael Keating | 1/18/2022 | 3.9 | $500.00 | $1,950.00 | Legal research on how to plead scienter for answering questions |
| Michael Keating | 1/18/2022 | 1.5 | $500.00 | $750.00 | Drafting of scienter section |
| Michael Keating | 1/18/2022 | 1.4 | $500.00 | $700.00 | Research on Trading Halt on 2/1/2021 |
| Michael Keating | 1/19/2022 | 2.9 | $500.00 | $1,450.00 | Legal research regarding scienter for amended complaint |
| Michael Keating | 1/19/2022 | 2.6 | $500.00 | $1,300.00 | Factual research/drafting of Amended complaint |
| Michael Keating | 1/24/2022 | 4.8 | $500.00 | $2,400.00 | Drafting of the amended complaint |
| Michael Keating | 1/24/2022 | 4 | $500.00 | $2,000.00 | Review of public statements by Defendants/Appharvest |



| Michael Keating | 1/25/2022 | 3.5 | $500.00 | $1,750.00 | Review of Defendants social media posts for potential false statements |
|---|---|---|---|---|---|
| Michael Keating | 1/25/2022 | 3.8 | $500.00 | $1,900.00 | Drafting of the Amended complaint |
| Michael Keating | 1/25/2022 | 3.4 | $500.00 | $1,700.00 | Fact research regarding defendants at the facility and Public benefit corporation/ benefit corporation  status as motive |
| Michael Keating | 1/27/2022 | 3.8 | $500.00 | $1,900.00 | Review of articles with statements by Individual Defendants |
| Michael Keating | 1/27/2022 | 3.6 | $500.00 | $1,800.00 | Drafting of Amended Complaint |
| Michael Keating | 1/27/2022 | 1.7 | $500.00 | $850.00 | Made a collage of Defendant Webb inside the Morehead Facility |
| Michael Keating | 1/30/2022 | 2 | $500.00 | $1,000.00 | Review of transcripts of public appearances for table in scienter section |
| Michael Keating | 1/31/2022 | 2.4 | $500.00 | $1,200.00 | Investigating APPH press release/goodwill reduction on Root AI transaction |
| Michael Keating | 1/31/2022 | 2.3 | $500.00 | $1,150.00 | Review of public articles for statements for scienter chart |
| Michael Keating | 1/31/2022 | 3.1 | $500.00 | $1,550.00 | Drafting of Ubben trades/employee bonuses/overtime portions of scienter |
| Michael Keating | 2/2/2022 | 1.4 | $500.00 | $700.00 | Call with CW, G. Potrepka and Investigator |
| Michael Keating | 2/2/2022 | 1.2 | $500.00 | $600.00 | Drafting of stipulation to modify deadlines |
| Michael Keating | 2/2/2022 | 2.6 | $500.00 | $1,300.00 | Drafting of Amended Complaint |
| Michael Keating | 2/3/2022 | 2.7 | $500.00 | $1,350.00 | Research on Root AI statements |
| Michael Keating | 2/3/2022 | 3.3 | $500.00 | $1,650.00 | Research on post 8/11 statements for scienter |
| Michael Keating | 2/3/2022 | 1 | $500.00 | $500.00 | Drafting of Amended Complaint |
| Michael Keating | 2/4/2022 | 7.9 | $500.00 | $3,950.00 | Review of all public statements: re RootAI and drafting of Excel |
| Michael Keating | 2/7/2022 | 6.7 | $500.00 | $3,350.00 | Drafting/research on amended complaint |
| Michael Keating | 2/7/2022 | 1.2 | $500.00 | $600.00 | Propose edits to  CW Memo |
| Michael Keating | 2/7/2022 | 0.8 | $500.00 | $400.00 | Review of CW follow-up call Outline |
| Michael Keating | 2/8/2022 | 4.4 | $500.00 | $2,200.00 | Drafting of timeline and Glossary |
| Michael Keating | 2/8/2022 | 4.8 | $500.00 | $2,400.00 | Editing of Factual background of complaint |
| Michael Keating | 2/9/2022 | 3.3 | $500.00 | $1,650.00 | Editing Amended Complaint |
| Michael Keating | 2/9/2022 | 3.2 | $500.00 | $1,600.00 | Researching public statements regarding buying into the Defendants false statements |
| Michael Keating | 2/10/2022 | 1.3 | $500.00 | $650.00 | Editing of amended Complaint |
| Michael Keating | 2/10/2022 | 1 | $500.00 | $500.00 | Review of CW2 outline |
| Michael Keating | 2/11/2022 | 3.5 | $500.00 | $1,750.00 | Editing of Amended Complaint |
| Michael Keating | 2/14/2022 | 3.3 | $500.00 | $1,650.00 | Drafting Amended Complaint |
| Michael Keating | 2/17/2022 | 2.5 | $500.00 | $1,250.00 | Drafting of Amended Complaint |
| Michael Keating | 2/18/2022 | 4 | $500.00 | $2,000.00 | Drafting/Research for Amended Complaint |
| Michael Keating | 2/22/2022 | 6.5 | $500.00 | $3,250.00 | Research/drafting of Amended complaint |



| Michael Keating | 2/22/2022 | 0.8 | $500.00 | $400.00 | Call with CW |
|---|---|---|---|---|---|
| Michael Keating | 2/23/2022 | 7.2 | $500.00 | $3,600.00 | Drafting/research for amended complaint |
| Michael Keating | 2/23/2022 | 0.3 | $500.00 | $150.00 | Pulling out CW allegations to send to CW |
| Michael Keating | 2/25/2022 | 8.8 | $500.00 | $4,400.00 | Drafting/Editing of Amended Complaint |
| Michael Keating | 2/26/2022 | 2.2 | $500.00 | $1,100.00 | Drafting of the amended complaint |
| Michael Keating | 2/27/2022 | 1.7 | $500.00 | $850.00 | Drafting of Amended complaint |
| Michael Keating | 2/28/2022 | 4.8 | $500.00 | $2,400.00 | Research re: SPACs in general/forecasting |
| Michael Keating | 2/28/2022 | 4.5 | $500.00 | $2,250.00 | Drafting/Editing of Amended Complaint |
| Michael Keating | 3/1/2022 | 9.5 | $500.00 | $4,750.00 | Drafting/editing/research for Amended Complaint |
| Michael Keating | 3/2/2022 | 10.2 | $500.00 | $5,100.00 | Drafting/Editing final version of Amended Complaint |
| Michael Keating | 3/4/2022 | 0.4 | $500.00 | $200.00 | Calls with investigator  on CW |
| Michael Keating | 3/8/2022 | 1.3 | $500.00 | $650.00 | Call with CW |
| Michael Keating | 3/15/2022 | 0.4 | $500.00 | $200.00 | Review of CW Memos |
| Michael Keating | 3/21/2022 | 0.5 | $500.00 | $250.00 | Review of Judge Liman's Motion to Dismiss decision in *Intercept* securities case |
| Michael Keating | 4/22/2022 | 1 | $500.00 | $500.00 | Re-reading the complaint to prep for Drafting Opposition to Motion to Dismiss |
| Michael Keating | 4/25/2022 | 1.3 | $500.00 | $650.00 | Re-reading Amended Complaint |
| Michael Keating | 4/26/2022 | 4.2 | $500.00 | $2,100.00 | Drafting of factual background section |
| Michael Keating | 5/3/2022 | 1.8 | $500.00 | $900.00 | Review of MTD and strategy meeting |
| Michael Keating | 5/3/2022 | 0.4 | $500.00 | $200.00 | Call with investigator |
| Michael Keating | 5/3/2022 | 1 | $500.00 | $500.00 | Reviewing exhibits/misleading characterizations in MTD |
| Michael Keating | 5/4/2022 | 0.4 | $500.00 | $200.00 | Call with expert service |
| Michael Keating | 5/5/2022 | 0.8 | $500.00 | $400.00 | Review of exhibits not in the complaint |
| Michael Keating | 5/9/2022 | 3 | $500.00 | $1,500.00 | Review of Defendants Exhibits/Analyst reports |
| Michael Keating | 5/10/2022 | 1.5 | $500.00 | $750.00 | Review MTD draft questions for expert |
| Michael Keating | 5/10/2022 | 0.5 | $500.00 | $250.00 | Call with expert |
| Michael Keating | 5/10/2022 | 3.3 | $500.00 | $1,650.00 | Review of exhibits/Discussion |
| Michael Keating | 5/10/2022 | 1.5 | $500.00 | $750.00 | Review of analyst reports |
| Michael Keating | 5/11/2022 | 0.8 | $500.00 | $400.00 | Call with Investigator |
| Michael Keating | 5/11/2022 | 1.5 | $500.00 | $750.00 | Review of USDA GAP principles and tomato audit guidelines |
| Michael Keating | 5/12/2022 | 2.1 | $500.00 | $1,050.00 | Review of potentially applicable FDA/OSHA regulations |
| Michael Keating | 5/16/2022 | 1.7 | $500.00 | $850.00 | Drafting of CW outline |
| Michael Keating | 5/16/2022 | 1.6 | $500.00 | $800.00 | Drafting of Second Amended Complaint/CW sections |
| Michael Keating | 5/16/2022 | 0.2 | $500.00 | $100.00 | Call with G. Potrepka regarding witnesses/Second Amended Complaint |

# Levi & Korsinsky

| Michael Keating | 5/17/2022 | 0.4 | $500.00 | $200.00 | Call With Bloomberg |
|---|---|---|---|---|---|
| Michael Keating | 5/17/2022 | 0.3 | $500.00 | $150.00 | Review of 10q |
| Michael Keating | 5/18/2022 | 0.3 | $500.00 | $150.00 | Investigation Catch Up |
| Michael Keating | 5/19/2022 | 0.2 | $500.00 | $100.00 | Review of outline for Second Amended Complaint |
| Michael Keating | 5/23/2022 | 0.9 | $500.00 | $450.00 | Review of Freedom of Information Act requests draft |
| Michael Keating | 5/24/2022 | 0.4 | $500.00 | $200.00 | Finalizing Freedom of Information Act requests |
| Michael Keating | 5/27/2022 | 0.8 | $500.00 | $400.00 | Adding CW allegations |
| Michael Keating | 5/27/2022 | 1 | $500.00 | $500.00 | CW interview |
| Michael Keating | 5/31/2022 | 2.2 | $500.00 | $1,100.00 | Drafting of outline for CW |
| Michael Keating | 5/31/2022 | 0.8 | $500.00 | $400.00 | Call with CW |
| Michael Keating | 6/13/2022 | 1.5 | $500.00 | $750.00 | Review of investigator memos |
| Michael Keating | 6/21/2022 | 1 | $500.00 | $500.00 | Review of supplemental CW memo |
| Michael Keating | 6/22/2022 | 5.2 | $500.00 | $2,600.00 | Drafting of APPH Complaint |
| Michael Keating | 6/23/2022 | 4.6 | $500.00 | $2,300.00 | Drafting of Letter for leave to amend |
| Michael Keating | 6/24/2022 | 2.6 | $500.00 | $1,300.00 | Drafting of Second Amended Complaint |
| Michael Keating | 6/27/2022 | 2.1 | $500.00 | $1,050.00 | Final Review of Complaint |
| Michael Keating | 6/28/2022 | 3.8 | $500.00 | $1,900.00 | Final edits to the complaint |
| Michael Keating | 6/28/2022 | 0.7 | $500.00 | $350.00 | Call regarding motion to amend |
| Michael Keating | 6/28/2022 | 2 | $500.00 | $1,000.00 | Drafting of motion to amend |
| Michael Keating | 6/29/2022 | 2.3 | $500.00 | $1,150.00 | Drafting of Amended Complaint |
| Michael Keating | 6/29/2022 | 4.5 | $500.00 | $2,250.00 | Drafting of Motion to amend and ancillary documents |
| Michael Keating | 6/30/2022 | 4.2 | $500.00 | $2,100.00 | Finalizing motions and complaint |
| Michael Keating | 7/5/2022 | 0.2 | $500.00 | $100.00 | Reading Defendants Response to leave to amend |
| Michael Keating | 7/15/2022 | 1.2 | $500.00 | $600.00 | Review of APPH motion in opposition to leave to amed and call on strategy |
| Michael Keating | 7/20/2022 | 3.8 | $500.00 | $1,900.00 | Research/drafting of reply in support of motion for leave to amend |
| Michael Keating | 7/25/2022 | 0.2 | $500.00 | $100.00 | Review of Second Amended Complaint |
| Michael Keating | 8/8/2022 | 4 | $500.00 | $2,000.00 | Checking Second Amended Complaint for errors to fix in Errata sheet |
| Michael Keating | 8/9/2022 | 0.2 | $500.00 | $100.00 | Editing Errata sheet |
| **Michael Keating Total** | | 308 | | $154,000.00 | |
| Rachel Berger | 9/29/2022 | 8 | $500.00 | $4,000.00 | Review of complaint and Motion to Dismiss |
| Rachel Berger | 9/30/2022 | 6 | $500.00 | $3,000.00 | Opposition to Motion to Dismiss: Legal research and drafting; discussion regarding status and strategy |
| Rachel Berger | 10/7/2022 | 2 | $500.00 | $1,000.00 | reviewing opposition brief draft; drafting opposition brief; legal research |



| | | | | | |
|---|---|---|---|---|---|
| Rachel Berger | 10/3/2022 | 2 | $500.00 | $1,000.00 | legal research in connection with opposition brief and motion to strike |
| Rachel Berger | 10/12/2022 | 6.8 | $500.00 | $3,400.00 | opposition to motion to dismiss |
| Rachel Berger | 10/13/2022 | 8 | $500.00 | $4,000.00 | opposition to motion to dismiss; related legal research |
| Rachel Berger | 10/14/2022 | 6.2 | $500.00 | $3,100.00 | Opposition to motion to dismiss |
| Rachel Berger | 10/16/2022 | 1 | $500.00 | $500.00 | legal research in connection with opposition brief + motion to strike |
| Rachel Berger | 10/19/2022 | 8 | $500.00 | $4,000.00 | Research and drafting in connection with Opposition to motion to dismiss brief and motion to strike |
| Rachel Berger | 10/20/2022 | 8 | $500.00 | $4,000.00 | Research and drafting in connection with opposition to mtd and motion to strike |
| Rachel Berger | 10/21/2022 | 7 | $500.00 | $3,500.00 | Research and drafting in connection with opposition to motion to dismiss and motion to strike |
| Rachel Berger | 10/24/2022 | 5 | $500.00 | $2,500.00 | opposition brief; motion to strike |
| Rachel Berger | 10/25/2022 | 1 | $500.00 | $500.00 | motion to strike |
| Rachel Berger | 10/31/2022 | 2.5 | $500.00 | $1,250.00 | Opposition brief |
| Rachel Berger | 12/14/2022 | 0.25 | $500.00 | $125.00 | update on investigator progress |
| Rachel Berger | 1/16/2023 | 1 | $500.00 | $500.00 | review of Defendants' reply brief and opposition to motion to strike |
| Rachel Berger | 1/17/2023 | 1 | $500.00 | $500.00 | legal research regarding motion in further support of motion to strike |
| Rachel Berger | 1/19/2023 | 4.5 | $500.00 | $2,250.00 | legal research regarding motion in further support of motion to strike; team meeting |
| Rachel Berger | 1/18/2023 | 4.5 | $500.00 | $2,250.00 | legal research regarding motion in further support of motion to strike; internal strategy discussion |
| Rachel Berger | 1/20/2023 | 3.5 | $500.00 | $1,750.00 | finalizing and filing reply in further support of motion to strike; legal research |
| Rachel Berger | 3/17/2023 | 1 | $500.00 | $500.00 | review of new opinion as possible supplemental authority |
| Rachel Berger | 3/22/2023 | 1 | $500.00 | $500.00 | Preparing notice of supplemental authority |
| Rachel Berger | 3/28/2023 | 0.5 | $500.00 | $250.00 | Review of new filing in response to notice of supp. authority |
| Rachel Berger | 7/11/2023 | 0.4 | $500.00 | $200.00 | fact research: review of filings; internal strategy discussion |
| Rachel Berger | 7/17/2023 | 0.33 | $500.00 | $165.00 | fact research regarding company and bankruptcy developments |
| Rachel Berger | 7/25/2023 | 1 | $500.00 | $500.00 | fact research  AppHarvest company; review of bankruptcy filing |
| Rachel Berger | 7/26/2023 | 1.5 | $500.00 | $750.00 | bankruptcy docket review |

| | | | | | |
|---|---|---|---|---|---|
| Rachel Berger | 8/2/2023 | 3.5 | $500.00 | $1,750.00 | review of new filings: notice of suggestion of bankruptcy and Court order on the same; strategy discussion; legal research on impact of bankruptcy on litigation proceedings |
| Rachel Berger | 8/4/2023 | 2.25 | $500.00 | $1,125.00 | legal research on impact of bankruptcy on litigation proceedings |
| Rachel Berger | 8/3/2023 | 1.5 | $500.00 | $750.00 | legal research on impact of bankruptcy on litigation; litigation strategy discussion |
| Rachel Berger | 8/1/2023 | 2 | $500.00 | $1,000.00 | review of Motion to dismiss opinion and motion to stay; internal discussion regarding status and strategy |
| Rachel Berger | 7/31/2023 | 3.25 | $500.00 | $1,625.00 | review of Motion to dismiss opinion, internal discussion, related legal research |
| Rachel Berger | 8/10/2023 | 2 | $500.00 | $1,000.00 | internal call regarding strategy; call with bankruptcy counsel; brief legal research |
| Rachel Berger | 8/11/2023 | 1 | $500.00 | $500.00 | legal research to follow up on call with bankruptcy counsel |
| Rachel Berger | 8/9/2023 | 0.75 | $500.00 | $375.00 | Reviewed new damages analysis |
| Rachel Berger | 8/18/2023 | 2 | $500.00 | $1,000.00 | legal research and preparing joint letter to court |
| Rachel Berger | 8/25/2023 | 0.1 | $500.00 | $50.00 | scheduling call |
| Rachel Berger | 8/24/2023 | 0.1 | $500.00 | $50.00 | Scheduling, confirmed deadline for bankruptcy opt outs |
| Rachel Berger | 8/23/2023 | 0.2 | $500.00 | $100.00 | checked and reviewed updates to bankruptcy docket |
| Rachel Berger | 8/16/2023 | 2 | $500.00 | $1,000.00 | call with bankruptcy counsel; draft joint letter to court |
| Rachel Berger | 9/4/2023 | 0.5 | $500.00 | $250.00 | bankruptcy docket updates review; communication with bankruptcy counsel and opponent parties |
| Rachel Berger | 8/30/2023 | 1.2 | $500.00 | $600.00 | email communication with bankruptcy counsel and various opponent parties; legal research; composing preservation language for bankruptcy sale order |
| Rachel Berger | 8/29/2023 | 1 | $500.00 | $500.00 | meeting with bankruptcy counsel and defendants counsel regarding opt out and preservation language for bankruptcy release. |
| Rachel Berger | 8/28/2023 | 1 | $500.00 | $500.00 | call with bankruptcy counsel and defense counsel regarding opt out strategy including prep and follow up |
| Rachel Berger | 9/8/2023 | 1 | $500.00 | $500.00 | strategy discussion and meet and confer with defense counsel regarding stay (incl prep and follow up) |
| Rachel Berger | 9/7/2023 | 0.25 | $500.00 | $125.00 | scheduling meet and confer with defense counsel |



| Rachel Berger | 9/6/2023 | 0.75 | $500.00 | $375.00 | negotiating language for sale order; legal research regarding the same |
|---|---|---|---|---|---|
| Rachel Berger | 9/5/2023 | 1.2 | $500.00 | $600.00 | negotiation with parties regarding language for confirmation and sale orders; discussion with bankruptcy counsel |
| Rachel Berger | 9/18/2023 | 1.25 | $500.00 | $625.00 | discovery requests |
| Rachel Berger | 9/15/2023 | 2 | $500.00 | $1,000.00 | 3rd party Requests for Production |
| Rachel Berger | 9/14/2023 | 1.5 | $500.00 | $750.00 | Requests for Production; update on bankruptcy proceedings |
| Rachel Berger | 9/13/2023 | 0.5 | $500.00 | $250.00 | 3rd Party Request for Production target list |
| Rachel Berger | 9/11/2023 | 1.25 | $500.00 | $625.00 | internal meeting regarding 3rd party subpoenas; joint letter and proposed order regarding stay |
| Rachel Berger | 9/21/2023 | 0.75 | $500.00 | $375.00 | Internal strategy discussion; review of new 8-k |
| Rachel Berger | 9/20/2023 | 1.25 | $500.00 | $625.00 | Requests for production |
| Rachel Berger | 10/6/2023 | 0.5 | $500.00 | $250.00 | review of mediation statement |
| Rachel Berger | 10/15/2023 | 1.25 | $500.00 | $625.00 | review of defendants' mediation statement |
| Rachel Berger | 10/12/2023 | 1.5 | $500.00 | $750.00 | Work on mediation statement |
| Rachel Berger | 10/9/2023 | 1.5 | $500.00 | $750.00 | Work on mediation statement |
| Rachel Berger | 10/25/2023 | 6 | $500.00 | $3,000.00 | Virtual attendance at mediation |
| Rachel Berger | 11/14/2023 | 0.5 | $500.00 | $250.00 | Reviewed defendants' draft stipulation regarding deadline to answer |
| Rachel Berger | 12/8/2023 | 0.25 | $500.00 | $125.00 | logistics discussion with opposing counsel |
| Rachel Berger | 12/6/2023 | 0.2 | $500.00 | $100.00 | Reviewed scheduling order |
| Rachel Berger | 12/5/2023 | 0.1 | $500.00 | $50.00 | brief internal update on settlement negotiation |
| Rachel Berger | 12/4/2023 | 0.2 | $500.00 | $100.00 | brief internal update on settlement negotiation |
| Rachel Berger | 12/15/2023 | 0.25 | $500.00 | $125.00 | joint letter regarding settlement stay |
| Rachel Berger | 12/14/2023 | 0.5 | $500.00 | $250.00 | settlement discussion |
| Rachel Berger | 12/11/2023 | 0.2 | $500.00 | $100.00 | internal discussion regarding settlement |
| Rachel Berger | 2/22/2024 | 0.1 | $500.00 | $50.00 | Reviewed Judge Liman order in similar case |
| **Rachel Berger Total** | | 141.08 | | $70,540.00 | |
| Samantha Phillips | 12/14/2021 | 1.25 | $325.00 | $406.25 | draft Notices of Appearance for Shannon and Greg; discussed how to conduct research re SEC filings |
| Samantha Phillips | 12/15/2021 | 2.5 | $325.00 | $812.50 | calendar deadlines; efile S. Hopkins and G. Potrepka notices of appearance; begin pulling SEC filings and press releases |
| Samantha Phillips | 12/17/2021 | 1 | $325.00 | $325.00 | continue pulling SEC filings, etc., and email to Greg |
| Samantha Phillips | 1/3/2022 | 0.5 | $325.00 | $162.50 | finalize and efile scheduling stipulation |
| Samantha Phillips | 1/5/2022 | 2 | $325.00 | $650.00 | emails to banks/googling to obtain transcripts from conferences; download BMO transcript from Temi.com and review transcript for accuracy |

Levi & Korsinsky

| Samantha Phillips | 1/10/2022 | 1.5 | $325.00 | $487.50 | Continue reviewing transcriptions from conferences and edit as necessary |
|---|---|---|---|---|---|
| Samantha Phillips | 1/7/2022 | 5.5 | $325.00 | $1,787.50 | review transcriptions from conferences and edit as necessary |
| Samantha Phillips | 1/14/2022 | 3 | $325.00 | $975.00 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 1/13/2022 | 2.5 | $325.00 | $812.50 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 1/25/2022 | 2 | $325.00 | $650.00 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 1/24/2022 | 3.75 | $325.00 | $1,218.75 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 1/21/2022 | 8 | $325.00 | $2,600.00 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 1/20/2022 | 6.25 | $325.00 | $2,031.25 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 1/19/2022 | 7 | $325.00 | $2,275.00 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 1/18/2022 | 6.75 | $325.00 | $2,193.75 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 1/17/2022 | 6.75 | $325.00 | $2,193.75 | download one month audfree to convert Spotify podcasts to MP3 |
| Samantha Phillips | 2/2/2022 | 0.5 | $325.00 | $162.50 | format amended complaint |
| Samantha Phillips | 2/4/2022 | 6 | $325.00 | $1,950.00 | transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 2/3/2022 | 3.5 | $325.00 | $1,137.50 | discuss transcription project; transcribe videos using temi.com; review transcriptions for accuracy |
| Samantha Phillips | 2/14/2022 | 3 | $325.00 | $975.00 | review transcriptions for accuracy |
| Samantha Phillips | 2/10/2022 | 3.5 | $325.00 | $1,137.50 | review transcriptions for accuracy |
| Samantha Phillips | 2/9/2022 | 5.25 | $325.00 | $1,706.25 | update calendar deadlines; review transcriptions for accuracy |
| Samantha Phillips | 2/8/2022 | 3.75 | $325.00 | $1,218.75 | review transcriptions for accuracy |
| Samantha Phillips | 2/7/2022 | 5.75 | $325.00 | $1,868.75 | transcribe videos using temi.com; review transcriptions for accuracy; efile scheduling Stipulation in SDNY |
| Samantha Phillips | 2/16/2022 | 2.5 | $325.00 | $812.50 | Review transcriptions for accuracy |
| Samantha Phillips | 2/15/2022 | 3 | $325.00 | $975.00 | Review transcriptions for accuracy |
| Samantha Phillips | 2/22/2022 | 0.5 | $325.00 | $162.50 | pull websites cited in FN of current draft complaint |
| Samantha Phillips | 2/18/2022 | 2.5 | $325.00 | $812.50 | Review transcriptions for accuracy |
| Samantha Phillips | 2/24/2022 | 2 | $325.00 | $650.00 | listen to, transcribe, and review transcription for Q4 earnings call ; review AC draft for formatting |

| | | | | | |
|---|---|---|---|---|---|
| Samantha Phillips | 3/2/2022 | 4 | $325.00 | $1,300.00 | final edits/formatting to amended complaint; communications regarding client declaration; efile in SDNY |
| Samantha Phillips | 3/1/2022 | 3.5 | $325.00 | $1,137.50 | continue fact checking Amended complaint |
| Samantha Phillips | 2/28/2022 | 7 | $325.00 | $2,275.00 | fact check Amended complaint and several discussions regarding same |
| Samantha Phillips | 3/3/2022 | 0.5 | $325.00 | $162.50 | draft and efile Request to Issue Summons as to D. Lee |
| Samantha Phillips | 3/22/2022 | 0.25 | $325.00 | $81.25 | draft client document preservation letter and send to G. Potrepka for review |
| Samantha Phillips | 3/21/2022 | 0.25 | $325.00 | $81.25 | efile waiver of service |
| Samantha Phillips | 4/1/2022 | 0.5 | $325.00 | $162.50 | emails regarding obtaining client retainer |
| Samantha Phillips | 5/12/2022 | 0.5 | $325.00 | $162.50 | prepare and Fedex M. Keating's request for Cerificate of good standing to be used with PHV motion |
| Samantha Phillips | 5/26/2022 | 0.25 | $325.00 | $81.25 | follow up to Gagnier re Cowen reports |
| Samantha Phillips | 5/24/2022 | 0.25 | $325.00 | $81.25 | finalize and efile M. Keating Keating PHV motion; $200 |
| Samantha Phillips | 5/23/2022 | 1 | $325.00 | $325.00 | draft PHV motion for M. Keating; Call to Cowen regarding purchasing reports. |
| Samantha Phillips | 5/18/2022 | 0.25 | $325.00 | $81.25 | research regarding Cowen analyst reports |
| Samantha Phillips | 6/30/2022 | 4.5 | $325.00 | $1,462.50 | edits to complaint and ancillary documents; finalize and efile second amended complaint |
| Samantha Phillips | 6/29/2022 | 7 | $325.00 | $2,275.00 | continue proofreading and cite checking SAC |
| Samantha Phillips | 6/28/2022 | 7 | $325.00 | $2,275.00 | continue proofreading and cite checking SAC |
| Samantha Phillips | 6/27/2022 | 5.5 | $325.00 | $1,787.50 | update Table of contents in second amended complaint, begin cite checking and proofreading |
| Samantha Phillips | 7/21/2022 | 4 | $325.00 | $1,300.00 | cite check brief and efile in SDNY |
| Samantha Phillips | 7/25/2022 | 0.25 | $325.00 | $81.25 | finalize and efile second amended complaint |
| Samantha Phillips | 8/9/2022 | 1.25 | $325.00 | $406.25 | call to SDNY help desk regarding filing corrected amended complaint; draft/format letter for G. Potrepka |
| Samantha Phillips | 9/19/2022 | 0.1 | $325.00 | $32.50 | finalize and efile M. Keating withdrawal |
| Samantha Phillips | 9/16/2022 | 0.5 | $325.00 | $162.50 | draft withdrawal for M. Keating |
| Samantha Phillips | 11/10/2022 | 3 | $325.00 | $975.00 | begin cite/fact checking MTD Opposition |
| Samantha Phillips | 11/11/2022 | 5.75 | $325.00 | $1,868.75 | continue cite/fact checking MTD Opposition |
| Samantha Phillips | 11/14/2022 | 3 | $325.00 | $975.00 | cite/fact check Motion to Strike and Chart |
| Samantha Phillips | 11/15/2022 | 4 | $325.00 | $1,300.00 | continue cite/fact checking and finalizing MTD Opposition and Motion to Strike materials; formatting regarding same |
| Samantha Phillips | 11/16/2022 | 4.5 | $325.00 | $1,462.50 | continue cite/fact checking and finalizing MTD Opposition and Motion to Strike materials |
| Samantha Phillips | 11/17/2022 | 5 | $325.00 | $1,625.00 | finish cite checking Chart for MTD Opp |

| | | | | | |
|---|---|---|---|---|---|
| Samantha Phillips | 11/18/2022 | 0.25 | $325.00 | $81.25 | call to discuss finalization of MTD opposition and efiling next week |
| Samantha Phillips | 11/22/2022 | 1 | $325.00 | $325.00 | finalize and efile MTD Opposition and Motion to Strike |
| Samantha Phillips | 1/20/2023 | 1.75 | $325.00 | $568.75 | cite check Reply to Motion to Strike; finalize and efile |
| Samantha Phillips | 3/22/2023 | 0.75 | $325.00 | $243.75 | cite check letter regarding supplemental authority; finalize and efile |
| Samantha Phillips | 8/4/2023 | 1 | $325.00 | $325.00 | cite/fact check letter regarding automatic stay |
| Samantha Phillips | 8/4/2023 | 0.25 | $325.00 | $81.25 | update calendar to reflect deadline in Court's August 2 order |
| Samantha Phillips | 8/15/2023 | 0.25 | $325.00 | $81.25 | finalize and efile letter regarding automatic stay |
| Samantha Phillips | 9/20/2023 | 0.5 | $325.00 | $162.50 | send subpoenas to Alexander Poole  process server for service; calls regarding same |
| Samantha Phillips | 10/2/2023 | 0.25 | $325.00 | $81.25 | email to process server re status of service |
| Samantha Phillips | 10/3/2023 | 0.25 | $325.00 | $81.25 | save affidavits of service to Sharepoint server |
| Samantha Phillips | 10/9/2023 | 3 | $325.00 | $975.00 | cite check mediation statement |
| Samantha Phillips | 10/18/2023 | 0.5 | $325.00 | $162.50 | communications regarding APPH litigation expenses |
| Samantha Phillips | 10/13/2023 | 1 | $325.00 | $325.00 | finalize mediation statement (update tables, review PDF) |
| Samantha Phillips | 10/12/2023 | 0.75 | $325.00 | $243.75 | format mediation statement and communications re same; run redline with Arden |
| Samantha Phillips | 10/26/2023 | 0.25 | $325.00 | $81.25 | communications with S. Hopkins, G. Potrepka, and Iankel re expenses |
| Samantha Phillips | 11/2/2023 | 0.25 | $325.00 | $81.25 | Courtlink search for preliminary approval |
| **Samantha Phillips Total** | | 187.6 | | $60,970.00 | |
| Shannon Hopkins | 12/15/2021 | 0.5 | $1,000.00 | $500.00 | conference call with investigator |
| Shannon Hopkins | 12/21/2021 | 1 | $1,000.00 | $1,000.00 | discuss case with G. Potrepka |
| Shannon Hopkins | 12/29/2021 | 0.5 | $1,000.00 | $500.00 | Reeview defendants' proposed schedule and discuss with G. Potrepka |
| Shannon Hopkins | 1/4/2022 | 2 | $1,000.00 | $2,000.00 | Review  initial complaint, conference with client, discuss amended complaint with G. Potrepka |
| Shannon Hopkins | 1/6/2022 | 0.5 | $1,000.00 | $500.00 | discuss scienter with G. Potrepka and schedule for Amended complaint |
| Shannon Hopkins | 1/13/2022 | 0.5 | $1,000.00 | $500.00 | call with M. Keating and G. Potrepka regarding strategy and Amended complaint, email client |
| Shannon Hopkins | 1/14/2022 | 0.5 | $1,000.00 | $500.00 | conference with M. Keating and G. Potrepka regarding amended complaint |
| Shannon Hopkins | 1/24/2022 | 0.5 | $1,000.00 | $500.00 | discuss status of Amended complaint with G. Potrepka and plan for draft |
| Shannon Hopkins | 1/25/2022 | 0.5 | $1,000.00 | $500.00 | discuss Amended complaint and confidential witnesses with G. Potrepka |



| Shannon Hopkins | 1/26/2022 | 1 | $1,000.00 | $1,000.00 | review Facebook posts of former employee, emails to investigator regarding same, review Amended Complaint allegations |
|---|---|---|---|---|---|
| Shannon Hopkins | 1/27/2022 | 1 | $1,000.00 | $1,000.00 | review and edit CW allegations |
| Shannon Hopkins | 1/31/2022 | 1 | $1,000.00 | $1,000.00 | discuss new possible corrective disclosure with G. Potrepka and M. Keating, Amended complaint strategy and timing to file |
| Shannon Hopkins | 2/2/2022 | 0.75 | $1,000.00 | $750.00 | discuss Amended complaint extension with G. Potrepka and defendants, emails regarding same, discuss CW interview with G. Potrepka |
| Shannon Hopkins | 2/7/2022 | 0.5 | $1,000.00 | $500.00 | emails regrading stipulation, emails with investigator |
| Shannon Hopkins | 2/9/2022 | 2 | $1,000.00 | $2,000.00 | stipulation for extension., review  Amended complaint |
| Shannon Hopkins | 2/10/2022 | 4 | $1,000.00 | $4,000.00 | review Amended complaint |
| Shannon Hopkins | 2/11/2022 | 3 | $1,000.00 | $3,000.00 | review and edit scienter section, review damages analysis and discuss, emails with expert regarding same |
| Shannon Hopkins | 2/14/2022 | 2.5 | $1,000.00 | $2,500.00 | review scienter section of Amended complaint and edit |
| Shannon Hopkins | 2/22/2022 | 1.25 | $1,000.00 | $1,250.00 | Review investigator memo, provide follow up questions, debrief on CW interview |
| Shannon Hopkins | 2/24/2022 | 0.5 | $1,000.00 | $500.00 | discuss CWs and Amended complaint schedule with G. Potrepka |
| Shannon Hopkins | 2/28/2022 | 5.75 | $1,000.00 | $5,750.00 | review and edit Amended Complaint, discuss strategy with G. Potrepka |
| Shannon Hopkins | 3/1/2022 | 1 | $1,000.00 | $1,000.00 | discuss intro to amended complaint and open issues with G. Potrepka |
| Shannon Hopkins | 3/2/2022 | 2 | $1,000.00 | $2,000.00 | review and edit intro and timeline in amended complaint, discuss 10-K filed today with  G. Potrepka and M. Keating, call with client |
| Shannon Hopkins | 4/6/2022 | 0.25 | $1,000.00 | $250.00 | discuss motion to dismiss briefing with G. Potrepka and M. Keating |
| Shannon Hopkins | 5/6/2022 | 0.75 | $1,000.00 | $750.00 | conference with potential expert, discuss with G. Potrepka |
| Shannon Hopkins | 5/5/2022 | 1 | $1,000.00 | $1,000.00 | review motion to dismiss and discuss with G. Potrepka |
| Shannon Hopkins | 5/4/2022 | 0.5 | $1,000.00 | $500.00 | review expert resume and discuss |
| Shannon Hopkins | 5/11/2022 | 2.75 | $1,000.00 | $2,750.00 | review motion to dismiss, call w/expert, discuss with G. Potrepka and M. Keating |
| Shannon Hopkins | 5/2/2022 | 0.25 | $1,000.00 | $250.00 | discuss insider trading case |
| Shannon Hopkins | 5/9/2022 | 1 | $1,000.00 | $1,000.00 | review engagement letter for expert, discuss CWs with G. Potrepka |
| Shannon Hopkins | 6/13/2022 | 0.25 | $1,000.00 | $250.00 | discuss status of AC with G. Potrepka |
| Shannon Hopkins | 6/27/2022 | 0.25 | $1,000.00 | $250.00 | discuss filing with G. Potrepka |

| | | | | | |
|---|---|---|---|---|---|
| Shannon Hopkins | 6/28/2022 | 6 | $1,000.00 | $6,000.00 | review and edit amended complaint, meetings with G. Potrepka and M. Keating regarding motion for leave, review emails from defendants |
| Shannon Hopkins | 6/29/2022 | 3 | $1,000.00 | $3,000.00 | edit motion for leave, emails/chats with G. Potrepka regarding same, calls and emails with G. Potrepka re: AC, review revised allegations |
| Shannon Hopkins | 6/30/2022 | 1 | $1,000.00 | $1,000.00 | review and edit AC |
| Shannon Hopkins | 7/1/2022 | 0.5 | $1,000.00 | $500.00 | review court order and discuss with G. Potrepka and M. Keating |
| Shannon Hopkins | 7/5/2022 | 0.25 | $1,000.00 | $250.00 | review and discuss defendants' letter with G. Potrepka |
| Shannon Hopkins | 5/10/2022 | 1.25 | $1,000.00 | $1,250.00 | emails with expert service regarding expert, discuss questions for expert and whether to use him with G. Potrepka |
| Shannon Hopkins | 7/20/2022 | 0.25 | $1,000.00 | $250.00 | discuss reply with G. Potrepka |
| Shannon Hopkins | 8/8/2022 | 0.5 | $1,000.00 | $500.00 | review and discuss agreement to retain CW counsel |
| Shannon Hopkins | 9/27/2022 | 0.75 | $1,000.00 | $750.00 | discuss Motion to dismiss and plan for opposition with G. Potrepka, emails with expert regarding same |
| Shannon Hopkins | 9/29/2022 | 0.5 | $1,000.00 | $500.00 | discuss opposition with R. Berger |
| Shannon Hopkins | 9/28/2022 | 0.75 | $1,000.00 | $750.00 | discuss issue for expert with G. Potrepka and call with expert regarding same |
| Shannon Hopkins | 10/12/2022 | 0.5 | $1,000.00 | $500.00 | meeting with R. Berger and A. Foley regarding Opposition |
| Shannon Hopkins | 10/20/2022 | 0.75 | $1,000.00 | $750.00 | meeting with A. Foley regarding question, skim R. Berger's scienter section |
| Shannon Hopkins | 11/8/2022 | 1.5 | $1,000.00 | $1,500.00 | review motion to dismiss |
| Shannon Hopkins | 1/22/2023 | 2 | $1,000.00 | $2,000.00 | review reply and opposition to motion to strike |
| Shannon Hopkins | 3/17/2023 | 1 | $1,000.00 | $1,000.00 | review possible supplemental authority, discuss with G. Potrepka |
| Shannon Hopkins | 7/11/2023 | 0.5 | $1,000.00 | $500.00 | emails regarding news about contract violations |
| Shannon Hopkins | 7/17/2023 | 0.5 | $1,000.00 | $500.00 | emails from G. Potrepka regarding article about CEO termination |
| Shannon Hopkins | 8/1/2023 | 1 | $1,000.00 | $1,000.00 | call with G. Potrepka, R. Berger, and A. Foley to discuss strategy, emails regarding same, emails with damages expert |
| Shannon Hopkins | 8/2/2023 | 2 | $1,000.00 | $2,000.00 | review emails from bankruptcy counsel, review court order emails regarding same, conference with bankruptcy counsel |
| Shannon Hopkins | 8/10/2023 | 0.5 | $1,000.00 | $500.00 | attorney call with bankruptcy counsel |
| Shannon Hopkins | 8/15/2023 | 1 | $1,000.00 | $1,000.00 | review court order, review and edit letter in response, discuss with G. Potrepka |
| Shannon Hopkins | 8/4/2023 | 0.5 | $1,000.00 | $500.00 | emails with bankruptcy counsel |



| Shannon Hopkins | 8/9/2023 | 1 | $1,000.00 | $1,000.00 | bankruptcy emails and discussions |
|---|---|---|---|---|---|
| Shannon Hopkins | 8/31/2023 | 0.75 | $1,000.00 | $750.00 | review emails from bankruptcy counsel, including regarding discovery preservation |
| Shannon Hopkins | 9/4/2023 | 0.75 | $1,000.00 | $750.00 | Emails regarding bankruptcy and preservation of evidence |
| Shannon Hopkins | 9/5/2023 | 0.25 | $1,000.00 | $250.00 | emails from bankruptcy counsel |
| Shannon Hopkins | 9/8/2023 | 0.75 | $1,000.00 | $750.00 | review bankruptcy filings, call with G. Potrepka and R. Berger re mediation statement |
| Shannon Hopkins | 9/18/2023 | 2.75 | $1,000.00 | $2,750.00 | emails with defendants regarding mediation, court order regarding stay, meeting with Amanda regarding subpoenas, review same |
| Shannon Hopkins | 9/20/2023 | 0.75 | $1,000.00 | $750.00 | skim review final subpoenas, emails regarding service |
| Shannon Hopkins | 10/20/2023 | 1 | $1,000.00 | $1,000.00 | discuss client call and mediation with G. Potrepka |
| Shannon Hopkins | 10/19/2023 | 0.75 | $1,000.00 | $750.00 | call with mediator, follow up emails regarding same |
| Shannon Hopkins | 10/25/2023 | 7.5 | $1,000.00 | $7,500.00 | commute to and from and attend mediation |
| Shannon Hopkins | 10/26/2023 | 1 | $1,000.00 | $1,000.00 | discuss with G. Potrepka, review spreadsheet calculation, client call, email professor |
| Shannon Hopkins | 11/1/2023 | 0.5 | $1,000.00 | $500.00 | send emails for bids to claims administrators, discuss with G. Potrepka |
| Shannon Hopkins | 11/13/2023 | 0.25 | $1,000.00 | $250.00 | discuss schedule/stipulation and settlement status with G. Potrepka |
| Shannon Hopkins | 11/17/2023 | 0.75 | $1,000.00 | $750.00 | call with J. Levi regarding status, call with mediator regarding counter |
| Shannon Hopkins | 12/13/2023 | 0.75 | $1,000.00 | $750.00 | discuss settlement with G. Potrepka, emails regarding client's losses |
| Shannon Hopkins | 12/15/2023 | 0.25 | $1,000.00 | $250.00 | discuss stay of case |
| Shannon Hopkins | 1/26/2024 | 0.5 | $1,000.00 | $500.00 | review recent settlement opinion regarding $10 claims and emails regarding same |
| Shannon Hopkins | 2/12/2024 | 1.5 | $1,000.00 | $1,500.00 | meeting with expert regarding Plan of Allocation, discuss with Greg, emails regarding same and settlement papers |
| Shannon Hopkins | 2/9/2024 | 0.25 | $1,000.00 | $250.00 | emails regarding expenses for settlement notice and settlement papers |
| **Shannon Hopkins Total** | | 88.25 | | $88,250.00 | |
| **Grand Total** | | 2,439.93 | | $1,609,971.25 | |

# Exhibit 3-B

*In re AppHarvest Securities Litigation*
Case No. 1:21-cv-07985-LJL

**Expense Sheet**

| Expense Category | Expense Amount |
|---|---|
| Total Filing Fees | $301.35 |
| Total Expert Fees | $20,053.25 |
| Total Process Server Fees | $682.20 |
| Total Outside Counsel | $90,400.00 |
| Total Mediation Fees | $11,250.00 |
| Total Postage Fees | $51.22 |
| Total Computer Research Fees | $3,760.25 |
| Total Investigator Fees | $40,489.50 |
| **Total** | $166,987.77 |