# Exhibit 19

| USER NAME | CLIENT | DATE | DESCRIPTION | BEFORE TAX | TAX* | TOTAL |
|---|---|---|---|---|---|---|
| BERGER, RACHEL | APPH 4585 | 01-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 02-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 05-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 06-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 07-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 08-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 09-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 12-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 13-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 14-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 15-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 16-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 19-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 20-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 21-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 22-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 23-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 26-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 27-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 28-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| BERGER, RACHEL | APPH 4585 | 29-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| EMBLETON, MORGAN | APPH 4585 | 10-Jan-24 | US DOCKETS | $0.1000 | $0.0100 | $0.1100 |
| EMBLETON, MORGAN | APPH 4585 | 10-Jan-24 | SEARCH | $2.6200 | $0.2400 | $2.8500 |
| PHILLIPS, SAMANTHA | APPH 4585 | 13-FEB-2024 | COURTLINK ALERT | $0.1621 | $0.0144 | $0.1765 |
| PHILLIPS, SAMANTHA | APPH 4585 | 29-FEB-2024 | COURTLINK ALERT | $0.1621 | $0.0144 | $0.1765 |
| PHILLIPS, SAMANTHA | APPH 4585 | 6-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| PHILLIPS, SAMANTHA | APPH 4585 | 18-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 12-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| POTREPKA, GREGORY | APPH 4585 | 19-FEB-2024 | COURTLINK TRACK | $0.1621 | $0.0144 | $0.1765 |
| POTREPKA, GREGORY | APPH 4585 | 15-Jan-24 | COURTLINK TRACK | $0.3200 | $0.0300 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 29-Jan-24 | COURTLINK TRACK | $0.3200 | $0.0300 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 26-FEB-2024 | COURTLINK TRACK | $0.3242 | $0.0288 | $0.3530 |
| POTREPKA, GREGORY | APPH 4585 | 4-Dec-23 | | $0.3600 | $0.0300 | $0.3900 |
| POTREPKA, GREGORY | APPH 4585 | 8-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| POTREPKA, GREGORY | APPH 4585 | 05-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| POTREPKA, GREGORY | APPH 4585 | 22-Jan-24 | COURTLINK TRACK | $0.6400 | $0.0600 | $0.7000 |
| POTREPKA, GREGORY | APPH 4585 | 14-FEB-2024 | COURTLINK TRACK | $0.6484 | $0.0575 | $0.7060 |
| POTREPKA, GREGORY | APPH 4585 | 15-FEB-2024 | COURTLINK TRACK | $0.6484 | $0.0575 | $0.7060 |
| POTREPKA, GREGORY | APPH 4585 | 16-FEB-2024 | COURTLINK TRACK | $0.6484 | $0.0575 | $0.7060 |
| POTREPKA, GREGORY | APPH 4585 | 20-FEB-2024 | COURTLINK TRACK | $0.6484 | $0.0575 | $0.7060 |
| POTREPKA, GREGORY | APPH 4585 | 22-FEB-2024 | COURTLINK TRACK | $0.6484 | $0.0575 | $0.7060 |
| POTREPKA, GREGORY | APPH 4585 | 27-FEB-2024 | COURTLINK TRACK | $0.6484 | $0.0575 | $0.7060 |
| POTREPKA, GREGORY | APPH 4585 | 28-FEB-2024 | COURTLINK TRACK | $0.6484 | $0.0575 | $0.7060 |
| POTREPKA, GREGORY | APPH 4585 | 17-Jan-24 | COURTLINK TRACK | $0.8000 | $0.0700 | $0.8700 |
| POTREPKA, GREGORY | APPH 4585 | 24-Jan-24 | COURTLINK TRACK | $0.8000 | $0.0700 | $0.8700 |
| POTREPKA, GREGORY | APPH 4585 | 26-Jan-24 | COURTLINK TRACK | $0.8000 | $0.0700 | $0.8700 |
| POTREPKA, GREGORY | APPH 4585 | 30-Jan-24 | COURTLINK TRACK | $0.8000 | $0.0700 | $0.8700 |
| POTREPKA, GREGORY | APPH 4585 | 31-Jan-24 | COURTLINK TRACK | $0.8000 | $0.0700 | $0.8700 |
| POTREPKA, GREGORY | APPH 4585 | 01-FEB-2024 | COURTLINK TRACK | $0.8105 | $0.0719 | $0.8824 |
| POTREPKA, GREGORY | APPH 4585 | 02-FEB-2024 | COURTLINK TRACK | $0.8105 | $0.0719 | $0.8824 |
| POTREPKA, GREGORY | APPH 4585 | 07-FEB-2024 | COURTLINK TRACK | $0.8105 | $0.0719 | $0.8824 |
| POTREPKA, GREGORY | APPH 4585 | 09-FEB-2024 | COURTLINK TRACK | $0.8105 | $0.0719 | $0.8824 |
| POTREPKA, GREGORY | APPH 4585 | 13-FEB-2024 | COURTLINK TRACK | $0.8105 | $0.0719 | $0.8824 |
| POTREPKA, GREGORY | APPH 4585 | 21-FEB-2024 | COURTLINK TRACK | $0.8105 | $0.0719 | $0.8824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 23-FEB-2024 | COURTLINK TRACK | $0.8105 | $0.0719 | $0.8824 |
| POTREPKA, GREGORY | APPH 4585 | 12-Jan-24 | COURTLINK TRACK | $0.9600 | $0.0900 | $1.0500 |
| POTREPKA, GREGORY | APPH 4585 | 16-Jan-24 | COURTLINK TRACK | $0.9600 | $0.0900 | $1.0500 |
| POTREPKA, GREGORY | APPH 4585 | 18-Jan-24 | COURTLINK TRACK | $0.9600 | $0.0900 | $1.0500 |
| POTREPKA, GREGORY | APPH 4585 | 23-Jan-24 | COURTLINK TRACK | $0.9600 | $0.0900 | $1.0500 |
| POTREPKA, GREGORY | APPH 4585 | 25-Jan-24 | COURTLINK TRACK | $0.9600 | $0.0900 | $1.0500 |
| POTREPKA, GREGORY | APPH 4585 | 06-FEB-2024 | COURTLINK TRACK | $0.9726 | $0.0863 | $1.0589 |
| POTREPKA, GREGORY | APPH 4585 | 29-FEB-2024 | COURTLINK TRACK | $0.9726 | $0.0863 | $1.0589 |
| POTREPKA, GREGORY | APPH 4585 | 10-Dec-23 | | $0.9800 | $0.0900 | $1.0700 |
| POTREPKA, GREGORY | APPH 4585 | 17-Dec-23 | | $1.1000 | $0.1000 | $1.1900 |
| POTREPKA, GREGORY | APPH 4585 | 19-Jan-24 | COURTLINK TRACK | $1.1200 | $0.1000 | $1.2200 |
| POTREPKA, GREGORY | APPH 4585 | 08-FEB-2024 | COURTLINK TRACK | $1.1347 | $0.1007 | $1.2354 |
| POTREPKA, GREGORY | APPH 4585 | 1-Dec-23 | | $1.2600 | $0.1100 | $1.3700 |
| POTREPKA, GREGORY | APPH 4585 | 2-Jan-24 | COURTLINK TRACK | $1.4400 | $0.1300 | $1.5700 |
| POTREPKA, GREGORY | APPH 4585 | 3-Jan-24 | COURTLINK TRACK | $1.4400 | $0.1300 | $1.5700 |
| POTREPKA, GREGORY | APPH 4585 | 4-Jan-24 | COURTLINK TRACK | $1.4400 | $0.1300 | $1.5700 |
| POTREPKA, GREGORY | APPH 4585 | 5-Jan-24 | COURTLINK TRACK | $1.4400 | $0.1300 | $1.5700 |
| POTREPKA, GREGORY | APPH 4585 | 9-Jan-24 | COURTLINK TRACK | $1.4400 | $0.1300 | $1.5700 |
| POTREPKA, GREGORY | APPH 4585 | 10-Jan-24 | COURTLINK TRACK | $1.4400 | $0.1300 | $1.5700 |
| POTREPKA, GREGORY | APPH 4585 | 11-Jan-24 | COURTLINK TRACK | $1.4400 | $0.1300 | $1.5700 |
| POTREPKA, GREGORY | APPH 4585 | 5-Dec-23 | | $1.6200 | $0.1500 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | 6-Dec-23 | | $1.6200 | $0.1500 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | 7-Dec-23 | | $1.6200 | $0.1500 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | 20-Dec-23 | | $1.6200 | $0.1500 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | 26-Dec-23 | | $1.6200 | $0.1500 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | 27-Dec-23 | | $1.6200 | $0.1500 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | 28-Dec-23 | | $1.6200 | $0.1500 | $1.7600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 22-Dec-23 | | $1.8000 | $0.1600 | $1.9600 |
| POTREPKA, GREGORY | APPH 4585 | 29-Dec-23 | | $1.8000 | $0.1600 | $1.9600 |
| POTREPKA, GREGORY | APPH 4585 | 21-Dec-23 | | $1.9800 | $0.1800 | $2.1600 |
| POTREPKA, GREGORY | APPH 4585 | 18-Dec-23 | | $4.4600 | $0.4000 | $4.8700 |
| POTREPKA, GREGORY | APPH 4585 | 13-Dec-23 | | $7.1900 | $0.6500 | $7.8400 |
| POTREPKA, GREGORY | APPH 4585 | 8-Dec-23 | | $7.2600 | $0.6600 | $7.9200 |
| POTREPKA, GREGORY | APPH 4585 | 11-Dec-23 | | $9.3200 | $0.8400 | $10.1600 |
| POTREPKA, GREGORY | APPH 4585 | 12-Dec-23 | | $12.3100 | $1.1100 | $13.4200 |
| POTREPKA, GREGORY | APPH 4585 | 15-Dec-23 | | $14.0100 | $1.2700 | $15.2800 |
| POTREPKA, GREGORY | APPH 4585 | 14-Dec-23 | | $25.6200 | $2.3200 | $27.9300 |
| POTREPKA, GREGORY | APPH 4585 | 19-Dec-23 | | $58.5400 | $5.2900 | $63.8400 |
| FOLEY, AMANDA | APPH 4585 | 17-Jan-24 | COURTLINK DOCKET UPDATE | $0.1000 | $0.0100 | $0.1100 |
| FOLEY, AMANDA | APPH 4585 | 17-Jan-24 | US DOCKETS | $0.1000 | $0.0100 | $0.1100 |
| FOLEY, AMANDA | APPH 4585 | 07-FEB-2024 | US DOCKETS | $0.1032 | $0.0092 | $0.1123 |
| FOLEY, AMANDA | APPH 4585 | 09-FEB-2024 | COURTLINK ONLINE DOC VIEW | $0.1032 | $0.0092 | $0.1123 |
| FOLEY, AMANDA | APPH 4585 | 10-Jan-24 | SHEPARD'S | $0.2200 | $0.0200 | $0.2400 |
| FOLEY, AMANDA | APPH 4585 | 06-FEB-2024 | SHEPARD'S | $0.2210 | $0.0196 | $0.2407 |
| FOLEY, AMANDA | APPH 4585 | 11-Jan-24 | US DOCKETS | $0.3100 | $0.0300 | $0.3300 |
| FOLEY, AMANDA | APPH 4585 | 19-Jan-24 | COURTLINK ONLINE DOC VIEW | $0.3100 | $0.0300 | $0.3300 |
| FOLEY, AMANDA | APPH 4585 | 29-Jan-24 | COURTLINK ONLINE DOC VIEW | $0.3100 | $0.0300 | $0.3300 |
| FOLEY, AMANDA | APPH 4585 | 19-Jan-24 | US COURT RULES | $0.3500 | $0.0300 | $0.3800 |
| FOLEY, AMANDA | APPH 4585 | 23-Jan-24 | US CASES | $0.3500 | $0.0300 | $0.3800 |
| FOLEY, AMANDA | APPH 4585 | 29-Jan-24 | SHEPARD'S | $0.4400 | $0.0400 | $0.4800 |
| FOLEY, AMANDA | APPH 4585 | 2-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 3-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 4-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 5-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOLEY, AMANDA | APPH 4585 | 8-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 9-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 10-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 11-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 12-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 15-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 16-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 17-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 18-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 19-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 22-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 23-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 24-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 25-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 26-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 29-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 30-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 31-Jan-24 | COURTLINK TRACK | $0.4800 | $0.0400 | $0.5200 |
| FOLEY, AMANDA | APPH 4585 | 01-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 02-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 05-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 06-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 07-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 08-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 09-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 12-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 13-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |

| FOLEY, AMANDA | APPH 4585 | 14-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
|---|---|---|---|---|---|---|
| FOLEY, AMANDA | APPH 4585 | 15-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 16-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 19-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 20-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 21-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 22-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 23-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 26-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 27-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 28-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 29-FEB-2024 | COURTLINK TRACK | $0.4863 | $0.0432 | $0.5295 |
| FOLEY, AMANDA | APPH 4585 | 1-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 4-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 5-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 6-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 7-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 8-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 11-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 12-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 13-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 14-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 20-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 22-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 26-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 27-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 28-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOLEY, AMANDA | APPH 4585 | 29-Dec-23 | | $0.5400 | $0.0500 | $0.5900 |
| FOLEY, AMANDA | APPH 4585 | 09-FEB-2024 | US DOCKETS | $0.6189 | $0.0549 | $0.6739 |
| FOLEY, AMANDA | APPH 4585 | 15-Dec-23 | | $0.6500 | $0.0600 | $0.7100 |
| FOLEY, AMANDA | APPH 4585 | 19-Dec-23 | | $0.6500 | $0.0600 | $0.7100 |
| FOLEY, AMANDA | APPH 4585 | 18-Jan-24 | US CASES | $0.7000 | $0.0600 | $0.7600 |
| FOLEY, AMANDA | APPH 4585 | 09-FEB-2024 | US CASES | $0.7073 | $0.0628 | $0.7701 |
| FOLEY, AMANDA | APPH 4585 | 07-FEB-2024 | COURTLINK ONLINE DOC VIEW | $0.7221 | $0.0641 | $0.7862 |
| FOLEY, AMANDA | APPH 4585 | 18-Dec-23 | | $0.7700 | $0.0700 | $0.8400 |
| FOLEY, AMANDA | APPH 4585 | 10-Jan-24 | US DOCKETS | $0.9200 | $0.0800 | $1.0000 |
| FOLEY, AMANDA | APPH 4585 | 21-Dec-23 | | $1.0800 | $0.1000 | $1.1800 |
| FOLEY, AMANDA | APPH 4585 | 17-Jan-24 | COURTLINK ONLINE DOC VIEW | $1.1200 | $0.1000 | $1.2200 |
| FOLEY, AMANDA | APPH 4585 | 19-Jan-24 | SHEPARD'S | $1.3100 | $0.1200 | $1.4300 |
| FOLEY, AMANDA | APPH 4585 | 07-FEB-2024 | US CASES | $1.4147 | $0.1256 | $1.5403 |
| FOLEY, AMANDA | APPH 4585 | 10-Jan-24 | COURTLINK ONLINE DOC VIEW | $1.6300 | $0.1500 | $1.7700 |
| FOLEY, AMANDA | APPH 4585 | 09-FEB-2024 | SEARCH | $1.7684 | $0.1569 | $1.9253 |
| FOLEY, AMANDA | APPH 4585 | 10-Jan-24 | SEARCH | $5.2300 | $0.4700 | $5.7000 |
| FOLEY, AMANDA | APPH 4585 | 10-Jan-24 | US CASES | $5.5800 | $0.5000 | $6.0800 |
| FOLEY, AMANDA | APPH 4585 | 06-FEB-2024 | US CASES | $6.3661 | $0.5650 | $6.9311 |
| FOLEY, AMANDA | APPH 4585 | 19-Jan-24 | US CASES | $6.6200 | $0.6000 | $7.2200 |
| FOLEY, AMANDA | APPH 4585 | 29-Jan-24 | US CASES | $12.5500 | $1.1400 | $13.6900 |
| WESTPHALEN, ARDEN | APPH 4585 | 20-FEB-2024 | US DOCKETS | $0.1032 | $0.0011 | $0.1042 |
| WESTPHALEN, ARDEN | APPH 4585 | 08-FEB-2024 | US DOCKETS | $0.2063 | $0.0022 | $0.2085 |
| WESTPHALEN, ARDEN | APPH 4585 | 09-FEB-2024 | US CASES | $0.3537 | $0.0037 | $0.3574 |
| WESTPHALEN, ARDEN | APPH 4585 | 20-FEB-2024 | SEARCH | $0.8842 | $0.0093 | $0.8934 |
| WESTPHALEN, ARDEN | APPH 4585 | 19-Dec-23 | | $1.3200 | $0.0100 | $1.3400 |
| WESTPHALEN, ARDEN | APPH 4585 | 08-FEB-2024 | SEARCH | $3.5367 | $0.0371 | $3.5738 |
| BERGER, RACHEL | APPH 4585 | 2-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |

| BERGER, RACHEL | APPH 4585 | 3-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
|---|---|---|---|---|---|---|
| BERGER, RACHEL | APPH 4585 | 4-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 5-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 8-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 9-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 10-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 11-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 12-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 15-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 16-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 17-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 18-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 19-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 22-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 23-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 24-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 25-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 26-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 29-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 30-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 31-Jan-24 | COURTLINK TRACK | $0.1600 | $0.0100 | $0.1700 |
| BERGER, RACHEL | APPH 4585 | 1-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 4-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 5-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 6-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 7-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 8-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERGER, RACHEL | APPH 4585 | 11-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 12-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 13-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 14-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 15-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 18-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 19-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 20-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 22-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 26-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 27-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 28-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 29-Dec-23 | | $0.1800 | $0.0200 | $0.2000 |
| BERGER, RACHEL | APPH 4585 | 21-Dec-23 | | $0.3600 | $0.0300 | $0.3900 |
| 'MILLER, AMANDA | APPH 4585 | '13-OCT-2022 | 'SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| 'MILLER, AMANDA | APPH 4585 | '18-OCT-2022 | 'SHEPARD'S | $0.1600 | $0.0200 | $0.1800 |
| 'MILLER, AMANDA | APPH 4585 | '25-OCT-2022 | 'SHEPARD'S | $0.1600 | $0.0200 | $0.1800 |
| 'MILLER, AMANDA | APPH 4585 | '26-OCT-2022 | 'SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| 'MILLER, AMANDA | APPH 4585 | '27-OCT-2022 | 'SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| 'MILLER, AMANDA | APPH 4585 | '31-OCT-2022 | 'SHEPARD'S | $0.4800 | $0.0600 | $0.5400 |
| 'MILLER, AMANDA | APPH 4585 | '12-OCT-2022 | 'SEARCH | $0.3400 | $0.0200 | $0.3600 |
| 'MILLER, AMANDA | APPH 4585 | '13-OCT-2022 | 'SEARCH | $0.6900 | $0.0500 | $0.7400 |
| 'MILLER, AMANDA | APPH 4585 | '21-OCT-2022 | 'SEARCH | $0.6900 | $0.0500 | $0.7400 |
| 'MILLER, AMANDA | APPH 4585 | '25-OCT-2022 | 'SEARCH | $0.3400 | $0.0200 | $0.3600 |
| 'MILLER, AMANDA | APPH 4585 | '26-OCT-2022 | 'SEARCH | $2.4500 | $0.2100 | $2.6600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 'MILLER, AMANDA | APPH 4585 | '31-OCT-2022 | 'SEARCH | $2.1000 | $0.1800 | $2.2800 |
| 'MILLER, AMANDA | APPH 4585 | '12-OCT-2022 | 'US CASES | $0.1300 | $0.0000 | $0.1300 |
| 'MILLER, AMANDA | APPH 4585 | '13-OCT-2022 | 'US CASES | $0.5400 | $0.0300 | $0.5700 |
| 'MILLER, AMANDA | APPH 4585 | '18-OCT-2022 | 'US CASES | $0.7900 | $0.0100 | $0.8000 |
| 'MILLER, AMANDA | APPH 4585 | '21-OCT-2022 | 'US CASES | $0.5200 | $0.0000 | $0.5200 |
| 'MILLER, AMANDA | APPH 4585 | '25-OCT-2022 | 'US CASES | $0.9400 | $0.0400 | $0.9800 |
| 'MILLER, AMANDA | APPH 4585 | '26-OCT-2022 | 'US CASES | $1.7500 | $0.0800 | $1.8300 |
| 'MILLER, AMANDA | APPH 4585 | '27-OCT-2022 | 'US CASES | $0.1300 | $0.0000 | $0.1300 |
| 'MILLER, AMANDA | APPH 4585 | '31-OCT-2022 | 'US CASES | $2.2100 | $0.1600 | $2.3700 |
| 'MILLER, AMANDA | APPH 4585 | '31-OCT-2022 | 'US CASES | $1.4400 | $0.0300 | $1.4700 |
| 'MILLER, AMANDA | APPH 4585 | '18-OCT-2022 | 'US COURT RULES | $0.1300 | $0.0000 | $0.1300 |
| 'POTREPKA, GREGORY | APPH 4585 | '03-OCT-2022 | 'COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| 'POTREPKA, GREGORY | APPH 4585 | '04-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '05-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '06-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '07-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '10-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '11-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '12-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '13-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '14-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '17-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '18-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 'POTREPKA, GREGORY | APPH 4585 | '19-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '20-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '21-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '24-OCT-2022 | 'COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| 'POTREPKA, GREGORY | APPH 4585 | '24-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '26-OCT-2022 | 'COURTLINK DOCKET UPDATE | $0.1200 | $0.0000 | $0.1200 |
| 'POTREPKA, GREGORY | APPH 4585 | '26-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '27-OCT-2022 | 'ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| 'POTREPKA, GREGORY | APPH 4585 | '27-OCT-2022 | 'COURTLINK DOCKET UPDATE | $0.1600 | $0.0000 | $0.1600 |
| 'POTREPKA, GREGORY | APPH 4585 | '27-OCT-2022 | 'COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| 'POTREPKA, GREGORY | APPH 4585 | '28-OCT-2022 | 'COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| 'POTREPKA, GREGORY | APPH 4585 | '28-OCT-2022 | 'COURTLINK TRACK | $0.1800 | $0.0300 | $0.2100 |
| 'POTREPKA, GREGORY | APPH 4585 | '31-OCT-2022 | 'COURTLINK TRACK | $0.1800 | $0.0300 | $0.2100 |
| 'POTREPKA, GREGORY | APPH 4585 | '24-OCT-2022 | 'US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'US DOCKETS | $0.1600 | $0.0000 | $0.1600 |
| 'POTREPKA, GREGORY | APPH 4585 | '27-OCT-2022 | 'US DOCKETS | $0.7800 | $0.0600 | $0.8400 |
| 'POTREPKA, GREGORY | APPH 4585 | '28-OCT-2022 | 'US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| 'POTREPKA, GREGORY | APPH 4585 | '24-OCT-2022 | 'SEARCH | $1.7500 | $0.1500 | $1.9000 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'SEARCH | $6.3200 | $0.5500 | $6.8700 |
| 'POTREPKA, GREGORY | APPH 4585 | '26-OCT-2022 | 'SEARCH | $3.5100 | $0.3000 | $3.8100 |
| 'POTREPKA, GREGORY | APPH 4585 | '27-OCT-2022 | 'SEARCH | $6.6700 | $0.5800 | $7.2500 |

| 'POTREPKA, GREGORY | APPH 4585 | '28-OCT-2022 | 'SEARCH | $1.4000 | $0.1100 | $1.5100 |
|---|---|---|---|---|---|---|
| 'POTREPKA, GREGORY | APPH 4585 | '31-OCT-2022 | 'SEARCH | $0.6900 | $0.0500 | $0.7400 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'US MOTIONS | $2.3300 | $0.1900 | $2.5200 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'US BRIEFS | $1.1600 | $0.0800 | $1.2400 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'US MOTIONS | $0.5800 | $0.0400 | $0.6200 |
| 'POTREPKA, GREGORY | APPH 4585 | '26-OCT-2022 | 'US MOTIONS | $1.1600 | $0.0800 | $1.2400 |
| 'POTREPKA, GREGORY | APPH 4585 | '24-OCT-2022 | 'SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'SHEPARD'S | $0.1600 | $0.0200 | $0.1800 |
| 'POTREPKA, GREGORY | APPH 4585 | '26-OCT-2022 | 'SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| 'POTREPKA, GREGORY | APPH 4585 | '28-OCT-2022 | 'SHEPARD'S | $0.2400 | $0.0300 | $0.2700 |
| 'POTREPKA, GREGORY | APPH 4585 | '31-OCT-2022 | 'SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| 'POTREPKA, GREGORY | APPH 4585 | '07-OCT-2022 | 'SEARCH | $0.6900 | $0.0500 | $0.7400 |
| 'POTREPKA, GREGORY | APPH 4585 | '24-OCT-2022 | 'SEARCH | $1.7500 | $0.1500 | $1.9000 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'SEARCH | $7.3800 | $0.6500 | $8.0300 |
| 'POTREPKA, GREGORY | APPH 4585 | '26-OCT-2022 | 'SEARCH | $2.4500 | $0.2100 | $2.6600 |
| 'POTREPKA, GREGORY | APPH 4585 | '27-OCT-2022 | 'SEARCH | $0.3400 | $0.0200 | $0.3600 |
| 'POTREPKA, GREGORY | APPH 4585 | '28-OCT-2022 | 'SEARCH | $1.4000 | $0.1100 | $1.5100 |
| 'POTREPKA, GREGORY | APPH 4585 | '31-OCT-2022 | 'SEARCH | $0.3400 | $0.0200 | $0.3600 |
| 'POTREPKA, GREGORY | APPH 4585 | '07-OCT-2022 | 'US CASES | $0.2700 | $0.0100 | $0.2800 |
| 'POTREPKA, GREGORY | APPH 4585 | '24-OCT-2022 | 'US CASES | $1.0800 | $0.0500 | $1.1300 |
| 'POTREPKA, GREGORY | APPH 4585 | '25-OCT-2022 | 'US CASES | $1.7400 | $0.0700 | $1.8100 |
| 'POTREPKA, GREGORY | APPH 4585 | '26-OCT-2022 | 'US CASES | $4.3200 | $0.1900 | $4.5100 |
| 'POTREPKA, GREGORY | APPH 4585 | '27-OCT-2022 | 'US CASES | $0.2600 | $0.0000 | $0.2600 |

| 'POTREPKA, GREGORY | APPH 4585 | '28-OCT-2022 | 'US CASES | $0.8000 | $0.0200 | $0.8200 |
|---|---|---|---|---|---|---|
| 'POTREPKA, GREGORY | APPH 4585 | '31-OCT-2022 | 'US CASES | $0.5300 | $0.0100 | $0.5400 |
| BERGER, RACHEL | APPH 4585 | SEP-01-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-05-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-06-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-07-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-08-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-11-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-12-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-13-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-14-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-15-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-18-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-19-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-20-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-21-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-22-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-25-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-26-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-27-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-28-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | SEP-29-2023 | COURTLINK TRACK | $0.1400 | $0.0200 | $0.1600 |
| BERGER, RACHEL | APPH 4585 | AUG-01-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERGER, RACHEL | APPH 4585 | AUG-02-2023 | COURTLINK ONLINE DOC VIEW | $0.0700 | $0.0200 | $0.0900 |
| BERGER, RACHEL | APPH 4585 | AUG-02-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | AUG-03-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | AUG-04-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-07-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-08-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-09-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-10-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-11-2023 | COURTLINK ONLINE DOC VIEW | $0.2100 | $0.0600 | $0.2700 |
| BERGER, RACHEL | APPH 4585 | AUG-11-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-14-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-15-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-16-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-17-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-18-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-21-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-22-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-23-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-24-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-25-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-28-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-29-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERGER, RACHEL | APPH 4585 | AUG-30-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-31-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| BERGER, RACHEL | APPH 4585 | AUG-02-2023 | US DOCKETS | $0.0700 | $0.0200 | $0.0900 |
| BERGER, RACHEL | APPH 4585 | AUG-01-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| BERGER, RACHEL | APPH 4585 | AUG-02-2023 | SEARCH | $1.8900 | $0.1800 | $2.0700 |
| BERGER, RACHEL | APPH 4585 | JUL-25-2023 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0200 | $0.1000 |
| BERGER, RACHEL | APPH 4585 | JUL-26-2023 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| BERGER, RACHEL | APPH 4585 | JUL-27-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | JUL-28-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | JUL-31-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| BERGER, RACHEL | APPH 4585 | JUL-31-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | JUL-25-2023 | US DOCKETS | $0.0800 | $0.0200 | $0.1000 |
| BERGER, RACHEL | APPH 4585 | JUL-28-2023 | US DOCKETS | $0.0800 | $0.0200 | $0.1000 |
| BERGER, RACHEL | APPH 4585 | JUL-31-2023 | US CASES | $0.2900 | $0.0400 | $0.3300 |
| MILLER, AMANDA | APPH 4585 | 01-NOV-2022 | SHEPARD'S | $0.8800 | $0.1100 | $0.9900 |
| MILLER, AMANDA | APPH 4585 | 01-NOV-2022 | SEARCH | $6.1300 | $0.5500 | $6.6800 |
| MILLER, AMANDA | APPH 4585 | 01-NOV-2022 | US CASES | $9.3800 | $0.8300 | $10.2100 |
| MILLER, AMANDA | APPH 4585 | 01-NOV-2022 | US CASES | $0.2800 | $0.0300 | $0.3100 |
| MILLER, AMANDA | APPH 4585 | 02-NOV-2022 | SEARCH | $6.8500 | $0.6200 | $7.4700 |
| MILLER, AMANDA | APPH 4585 | 02-NOV-2022 | US CASES | $3.5900 | $0.3100 | $3.9000 |
| MILLER, AMANDA | APPH 4585 | 08-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| MILLER, AMANDA | APPH 4585 | 08-NOV-2022 | US CASES | $0.1300 | $0.0100 | $0.1400 |
| MILLER, AMANDA | APPH 4585 | 10-NOV-2022 | SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| MILLER, AMANDA | APPH 4585 | 10-NOV-2022 | SEARCH | $3.2400 | $0.2900 | $3.5300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | 10-NOV-2022 | US CASES | $3.0600 | $0.2700 | $3.3300 |
| MILLER, AMANDA | APPH 4585 | 10-NOV-2022 | US LAW REVIEWS AND JOURNALS | $0.9300 | $0.0900 | $1.0200 |
| MILLER, AMANDA | APPH 4585 | 14-NOV-2022 | US CASES | $0.1300 | $0.0100 | $0.1400 |
| MILLER, AMANDA | APPH 4585 | 15-JUL-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| MILLER, AMANDA | APPH 4585 | 15-JUL-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| MILLER, AMANDA | APPH 4585 | 16-JAN-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | 16-JAN-2023 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| MILLER, AMANDA | APPH 4585 | 16-JAN-2023 | SEARCH | $1.3200 | $0.1100 | $1.4300 |
| MILLER, AMANDA | APPH 4585 | 16-JAN-2023 | SHEPARD'S | $0.1400 | $0.0000 | $0.1400 |
| MILLER, AMANDA | APPH 4585 | 16-JAN-2023 | SEARCH | $4.6300 | $0.4000 | $5.0300 |
| MILLER, AMANDA | APPH 4585 | 16-JAN-2023 | US CASES | $7.3100 | $0.5100 | $7.8200 |
| MILLER, AMANDA | APPH 4585 | 16-JAN-2023 | US COURT RULES | $0.1200 | $0.0000 | $0.1200 |
| MILLER, AMANDA | APPH 4585 | 16-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| MILLER, AMANDA | APPH 4585 | 16-NOV-2022 | US CASES | $0.8200 | $0.0800 | $0.9000 |
| MILLER, AMANDA | APPH 4585 | 18-JAN-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | 18-JAN-2023 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| MILLER, AMANDA | APPH 4585 | 18-JAN-2023 | SHEPARD'S | $0.2100 | $0.0000 | $0.2100 |
| MILLER, AMANDA | APPH 4585 | 18-JAN-2023 | SEARCH | $1.6300 | $0.1300 | $1.7600 |
| MILLER, AMANDA | APPH 4585 | 18-JAN-2023 | US MOTIONS | $1.1000 | $0.0900 | $1.1900 |
| MILLER, AMANDA | APPH 4585 | 18-JAN-2023 | US CASES | $3.8400 | $0.2000 | $4.0400 |
| MILLER, AMANDA | APPH 4585 | 18-JUL-2022 | SEARCH | $0.6000 | $0.0600 | $0.6600 |
| MILLER, AMANDA | APPH 4585 | 18-JUL-2022 | US CASES | $1.4000 | $0.2000 | $1.6000 |
| MILLER, AMANDA | APPH 4585 | 18-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| MILLER, AMANDA | APPH 4585 | 19-JAN-2023 | SHEPARD'S | $0.2100 | $0.0000 | $0.2100 |
| MILLER, AMANDA | APPH 4585 | 19-JAN-2023 | SEARCH | $1.6500 | $0.1400 | $1.7900 |
| MILLER, AMANDA | APPH 4585 | 19-JAN-2023 | US CASES | $3.7300 | $0.2300 | $3.9600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | US DOCKETS | $0.0800 | $0.0000 | $0.0800 |
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | SEARCH | $0.6000 | $0.0600 | $0.6600 |
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | SHEPARD'S | $0.5600 | $0.1400 | $0.7000 |
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | SEARCH | $3.5300 | $0.3200 | $3.8500 |
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | US COURT DOCUMENTS | $0.5000 | $0.0500 | $0.5500 |
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | US PLEADINGS | $1.9900 | $0.2000 | $2.1900 |
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | US CASES | $5.2600 | $0.5500 | $5.8100 |
| MILLER, AMANDA | APPH 4585 | 19-JUL-2022 | US STATUTORY CODES | $0.1300 | $0.0200 | $0.1500 |
| MILLER, AMANDA | APPH 4585 | 20-JUL-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| MILLER, AMANDA | APPH 4585 | 20-JUL-2022 | SHEPARD'S | $0.1600 | $0.0400 | $0.2000 |
| MILLER, AMANDA | APPH 4585 | 20-JUL-2022 | SEARCH | $3.2300 | $0.3000 | $3.5300 |
| MILLER, AMANDA | APPH 4585 | 20-JUL-2022 | US CASES | $1.4900 | $0.2000 | $1.6900 |
| MILLER, AMANDA | APPH 4585 | JAN-16-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | JAN-18-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | JAN-16-2023 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| MILLER, AMANDA | APPH 4585 | JAN-18-2023 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| MILLER, AMANDA | APPH 4585 | JAN-16-2023 | SEARCH | $1.3200 | $0.1100 | $1.4300 |
| MILLER, AMANDA | APPH 4585 | JAN-16-2023 | SHEPARD'S | $0.1400 | $0.0000 | $0.1400 |
| MILLER, AMANDA | APPH 4585 | JAN-18-2023 | SHEPARD'S | $0.2100 | $0.0000 | $0.2100 |
| MILLER, AMANDA | APPH 4585 | JAN-19-2023 | SHEPARD'S | $0.2100 | $0.0000 | $0.2100 |
| MILLER, AMANDA | APPH 4585 | JAN-16-2023 | SEARCH | $4.6300 | $0.4000 | $5.0300 |
| MILLER, AMANDA | APPH 4585 | JAN-18-2023 | SEARCH | $1.6300 | $0.1300 | $1.7600 |
| MILLER, AMANDA | APPH 4585 | JAN-19-2023 | SEARCH | $1.6500 | $0.1400 | $1.7900 |
| MILLER, AMANDA | APPH 4585 | JAN-18-2023 | US MOTIONS | $1.1000 | $0.0900 | $1.1900 |
| MILLER, AMANDA | APPH 4585 | JAN-16-2023 | US CASES | $7.3100 | $0.5100 | $7.8200 |
| MILLER, AMANDA | APPH 4585 | JAN-18-2023 | US CASES | $3.8400 | $0.2000 | $4.0400 |

| MILLER, AMANDA | APPH 4585 | JAN-19-2023 | US CASES | $3.7300 | $0.2300 | $3.9600 |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | JAN-16-2023 | US COURT RULES | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 01-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 01-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 01-DEC-2021 | COURTLINK DOCKET UPDATE | $0.1200 | $0.0000 | $0.1200 |
| FUHRMAN, CHRISTINA | APPH 4585 | 01-DEC-2021 | US DOCKETS | $0.1600 | $0.0200 | $0.1800 |
| FUHRMAN, CHRISTINA | APPH 4585 | 01-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 01-DEC-2021 | SEARCH | $3.2400 | $0.3000 | $3.5400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 01-DEC-2021 | US CASES | $0.7800 | $0.1200 | $0.9000 |
| MULLER, MELISSA | APPH 4585 | 01-DEC-2021 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 01-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 01-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 01-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 01-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 01-MAR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 01-NOV-2022 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 01-NOV-2022 | COURTLINK TRACK | $0.1800 | $0.0300 | $0.2100 |
| POTREPKA, GREGORY | APPH 4585 | 01-NOV-2022 | SEARCH | $2.1600 | $0.1900 | $2.3500 |
| POTREPKA, GREGORY | APPH 4585 | 01-NOV-2022 | US BRIEFS | $0.5900 | $0.0500 | $0.6400 |
| POTREPKA, GREGORY | APPH 4585 | 01-NOV-2022 | SHEPARD'S | $0.3200 | $0.0400 | $0.3600 |
| POTREPKA, GREGORY | APPH 4585 | 01-NOV-2022 | SEARCH | $6.1300 | $0.5500 | $6.6800 |
| POTREPKA, GREGORY | APPH 4585 | 01-NOV-2022 | US CASES | $3.0300 | $0.2700 | $3.3000 |
| POTREPKA, GREGORY | APPH 4585 | 02-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUHRMAN, CHRISTINA | APPH 4585 | 02-DEC-2021 | COURTLINK DOCKET UPDATE | $0.2800 | $0.0000 | $0.2800 |
| FUHRMAN, CHRISTINA | APPH 4585 | 02-DEC-2021 | US DOCKETS | $0.3900 | $0.0600 | $0.4500 |
| FUHRMAN, CHRISTINA | APPH 4585 | 02-DEC-2021 | SEARCH | $0.8900 | $0.0900 | $0.9800 |
| FUHRMAN, CHRISTINA | APPH 4585 | 02-DEC-2021 | SHEPARD'S | $0.1600 | $0.0400 | $0.2000 |
| FUHRMAN, CHRISTINA | APPH 4585 | 02-DEC-2021 | SEARCH | $1.7700 | $0.1700 | $1.9400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 02-DEC-2021 | US CASES | $1.6200 | $0.2200 | $1.8400 |
| MULLER, MELISSA | APPH 4585 | 02-DEC-2021 | US CASES | $0.2600 | $0.0400 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 02-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 02-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 02-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0000 | $0.2500 |
| POTREPKA, GREGORY | APPH 4585 | 02-JUN-2022 | COURTLINK TRACK | $0.1500 | $0.0300 | $0.1800 |
| HALLIDAY, SAMANTHA | APPH 4585 | 02-MAR-2022 | SEARCH | $0.2700 | $0.0300 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | US DOCKETS | $0.0900 | $0.0000 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | SEARCH | $5.2200 | $0.4700 | $5.6900 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | US MOTIONS | $0.4900 | $0.0500 | $0.5400 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | US BRIEFS | $0.9700 | $0.1000 | $1.0700 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | US COURT DOCUMENTS | $0.9700 | $0.1000 | $1.0700 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | US MOTIONS | $4.8400 | $0.4500 | $5.2900 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | SHEPARD'S | $0.1600 | $0.0400 | $0.2000 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | SEARCH | $18.8200 | $1.6800 | $20.5000 |
| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | US CASES | $7.5800 | $0.8600 | $8.4400 |

| POTREPKA, GREGORY | APPH 4585 | 02-MAY-2022 | US CASES | $0.2600 | $0.0400 | $0.3000 |
|---|---|---|---|---|---|---|
| HALLIDAY, SAMANTHA | APPH 4585 | 02-NOV-2022 | COURTLINK ALERT | $0.0600 | $0.0100 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 02-NOV-2022 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 02-NOV-2022 | COURTLINK TRACK | $0.1800 | $0.0300 | $0.2100 |
| POTREPKA, GREGORY | APPH 4585 | 02-NOV-2022 | US DOCKETS | $0.2800 | $0.0200 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 02-NOV-2022 | SEARCH | $3.2400 | $0.2900 | $3.5300 |
| POTREPKA, GREGORY | APPH 4585 | 02-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| POTREPKA, GREGORY | APPH 4585 | 02-NOV-2022 | US CASES | $0.9500 | $0.0900 | $1.0400 |
| POTREPKA, GREGORY | APPH 4585 | 02-NOV-2022 | US CASES | $0.1300 | $0.0100 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 03-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 03-DEC-2021 | SHEPARD'S | $0.0800 | $0.0200 | $0.1000 |
| FUHRMAN, CHRISTINA | APPH 4585 | 03-DEC-2021 | SEARCH | $1.1800 | $0.1100 | $1.2900 |
| FUHRMAN, CHRISTINA | APPH 4585 | 03-DEC-2021 | US CASES | $1.0000 | $0.1400 | $1.1400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 03-DEC-2021 | US CASES | $0.1300 | $0.0200 | $0.1500 |
| MULLER, MELISSA | APPH 4585 | 03-DEC-2021 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| MULLER, MELISSA | APPH 4585 | 03-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| POTREPKA, GREGORY | APPH 4585 | 03-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 03-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 03-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| HALLIDAY, SAMANTHA | APPH 4585 | 03-MAR-2022 | US DOCKETS | $0.0600 | $0.0000 | $0.0600 |
| HALLIDAY, SAMANTHA | APPH 4585 | 03-MAR-2022 | SEARCH | $0.2700 | $0.0300 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 03-MAR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 03-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 03-MAY-2022 | US DOCKETS | $0.1100 | $0.0200 | $0.1300 |
| POTREPKA, GREGORY | APPH 4585 | 03-MAY-2022 | SEARCH | $3.1900 | $0.2900 | $3.4800 |
| POTREPKA, GREGORY | APPH 4585 | 03-MAY-2022 | US COURT DOCUMENTS | $0.4900 | $0.0500 | $0.5400 |
| POTREPKA, GREGORY | APPH 4585 | 03-MAY-2022 | SHEPARD'S | $0.0800 | $0.0200 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 03-MAY-2022 | SEARCH | $0.8800 | $0.0900 | $0.9700 |
| POTREPKA, GREGORY | APPH 4585 | 03-MAY-2022 | US CASES | $0.4900 | $0.0600 | $0.5500 |
| POTREPKA, GREGORY | APPH 4585 | 03-NOV-2022 | COURTLINK TRACK | $0.1800 | $0.0300 | $0.2100 |
| POTREPKA, GREGORY | APPH 4585 | 03-NOV-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 03-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| POTREPKA, GREGORY | APPH 4585 | 04-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 04-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 04-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 04-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 04-MAR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 04-MAY-2022 | COURTLINK TRACK | $0.0600 | $0.0100 | $0.0700 |
| RICHTHOFEN, COLE VON | APPH 4585 | 04-MAY-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| RICHTHOFEN, COLE VON | APPH 4585 | 04-MAY-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | COURTLINK TRACK | $0.2400 | $0.0400 | $0.2800 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | SEARCH | $7.9200 | $0.7100 | $8.6300 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | US BRIEFS | $1.1800 | $0.1000 | $1.2800 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | US MOTIONS | $0.5900 | $0.0500 | $0.6400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | US COURT DOCUMENTS | $2.9800 | $0.2700 | $3.2500 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | US MOTIONS | $1.1900 | $0.1100 | $1.3000 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | SEARCH | $5.7700 | $0.5200 | $6.2900 |
| POTREPKA, GREGORY | APPH 4585 | 04-NOV-2022 | US CASES | $0.6700 | $0.0600 | $0.7300 |
| POTREPKA, GREGORY | APPH 4585 | 05-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 05-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 05-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 05-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 05-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 05-MAY-2022 | COURTLINK ALERT | $0.0600 | $0.0100 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 05-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 05-MAY-2022 | US DOCKETS | $0.1100 | $0.0200 | $0.1300 |
| POTREPKA, GREGORY | APPH 4585 | 05-MAY-2022 | SEARCH | $2.3400 | $0.2300 | $2.5700 |
| POTREPKA, GREGORY | APPH 4585 | 05-MAY-2022 | SHEPARD'S | $0.4000 | $0.1000 | $0.5000 |
| POTREPKA, GREGORY | APPH 4585 | 05-MAY-2022 | SEARCH | $1.1700 | $0.1100 | $1.2800 |
| POTREPKA, GREGORY | APPH 4585 | 05-MAY-2022 | US CASES | $2.1700 | $0.2500 | $2.4200 |
| POTREPKA, GREGORY | APPH 4585 | 05-MAY-2022 | US CASES | $0.1300 | $0.0200 | $0.1500 |
| POTREPKA, GREGORY | APPH 4585 | 05-NOV-2022 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | 05-NOV-2022 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 05-NOV-2022 | US DOCKETS | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 05-NOV-2022 | SEARCH | $1.0700 | $0.1000 | $1.1700 |
| POTREPKA, GREGORY | APPH 4585 | 06-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 06-DEC-2021 | SHEPARD'S | $0.1600 | $0.0400 | $0.2000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUHRMAN, CHRISTINA | APPH 4585 | 06-DEC-2021 | SEARCH | $2.6500 | $0.2400 | $2.8900 |
| FUHRMAN, CHRISTINA | APPH 4585 | 06-DEC-2021 | US CASES | $1.6200 | $0.2200 | $1.8400 |
| MULLER, MELISSA | APPH 4585 | 06-DEC-2021 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| MULLER, MELISSA | APPH 4585 | 06-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| MULLER, MELISSA | APPH 4585 | 06-DEC-2021 | SEARCH | $0.8900 | $0.0900 | $0.9800 |
| MULLER, MELISSA | APPH 4585 | 06-DEC-2021 | US CASES | $0.5200 | $0.0800 | $0.6000 |
| POTREPKA, GREGORY | APPH 4585 | 06-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 06-JAN-2022 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 06-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | 06-JAN-2022 | US CASES | $0.2400 | $0.0000 | $0.2400 |
| POTREPKA, GREGORY | APPH 4585 | 06-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 06-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 06-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 06-MAY-2022 | COURTLINK DOCKET UPDATE | $0.0600 | $0.0000 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | 06-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 06-MAY-2022 | US DOCKETS | $0.1700 | $0.0200 | $0.1900 |
| POTREPKA, GREGORY | APPH 4585 | 06-MAY-2022 | SEARCH | $0.8800 | $0.0900 | $0.9700 |
| POTREPKA, GREGORY | APPH 4585 | 06-MAY-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| POTREPKA, GREGORY | APPH 4585 | 06-MAY-2022 | US CASES | $0.7600 | $0.1100 | $0.8700 |
| HALLIDAY, SAMANTHA | APPH 4585 | 07-APR-2022 | COURTLINK ALERT | $0.0600 | $0.0100 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 07-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| APTON, ADAM | APPH 4585 | 07-DEC-2021 | SEARCH | $1.1800 | $0.1100 | $1.2900 |
| APTON, ADAM | APPH 4585 | 07-DEC-2021 | US CASES | $0.3900 | $0.0600 | $0.4500 |
| FUHRMAN, CHRISTINA | APPH 4585 | 07-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUHRMAN, CHRISTINA | APPH 4585 | 07-DEC-2021 | SHEPARD'S | $0.1600 | $0.0400 | $0.2000 |
| FUHRMAN, CHRISTINA | APPH 4585 | 07-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 07-DEC-2021 | US CASES | $0.6300 | $0.0900 | $0.7200 |
| MULLER, MELISSA | APPH 4585 | 07-DEC-2021 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| MULLER, MELISSA | APPH 4585 | 07-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| MULLER, MELISSA | APPH 4585 | 07-DEC-2021 | SEARCH | $1.1800 | $0.1100 | $1.2900 |
| MULLER, MELISSA | APPH 4585 | 07-DEC-2021 | US CASES | $0.3700 | $0.0500 | $0.4200 |
| POTREPKA, GREGORY | APPH 4585 | 07-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 07-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 07-JAN-2022 | SEARCH | $0.6200 | $0.0500 | $0.6700 |
| POTREPKA, GREGORY | APPH 4585 | 07-JAN-2022 | US CASES | $3.2800 | $0.1100 | $3.3900 |
| POTREPKA, GREGORY | APPH 4585 | 07-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 07-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| HALLIDAY, SAMANTHA | APPH 4585 | 07-MAR-2022 | COURTLINK ALERT | $0.0600 | $0.0100 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 07-MAR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 07-MAY-2022 | COURTLINK DOCKET UPDATE | $0.0600 | $0.0000 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | 07-NOV-2022 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 07-NOV-2022 | COURTLINK TRACK | $0.0600 | $0.0100 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 07-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 07-NOV-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 07-NOV-2022 | SEARCH | $1.4300 | $0.1300 | $1.5600 |
| POTREPKA, GREGORY | APPH 4585 | 07-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| POTREPKA, GREGORY | APPH 4585 | 07-NOV-2022 | US CASES | $0.1300 | $0.0100 | $0.1400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HALLIDAY, SAMANTHA | APPH 4585 | 08-APR-2022 | US DOCKETS | $0.0600 | $0.0000 | $0.0600 |
| HALLIDAY, SAMANTHA | APPH 4585 | 08-APR-2022 | SEARCH | $1.1400 | $0.1100 | $1.2500 |
| POTREPKA, GREGORY | APPH 4585 | 08-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 08-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 08-DEC-2021 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 08-DEC-2021 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 08-DEC-2021 | SEARCH | $0.8900 | $0.0900 | $0.9800 |
| FUHRMAN, CHRISTINA | APPH 4585 | 08-DEC-2021 | SEARCH | $0.6000 | $0.0600 | $0.6600 |
| FUHRMAN, CHRISTINA | APPH 4585 | 08-DEC-2021 | US CASES | $0.6200 | $0.0800 | $0.7000 |
| POTREPKA, GREGORY | APPH 4585 | 08-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 08-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 08-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 08-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 08-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 08-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 08-NOV-2022 | SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | 08-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| POTREPKA, GREGORY | APPH 4585 | 08-NOV-2022 | US CASES | $1.0800 | $0.1000 | $1.1800 |
| POTREPKA, GREGORY | APPH 4585 | 09-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| MULLER, MELISSA | APPH 4585 | 09-DEC-2021 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| MULLER, MELISSA | APPH 4585 | 09-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| MULLER, MELISSA | APPH 4585 | 09-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| POTREPKA, GREGORY | APPH 4585 | 09-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HALLIDAY, SAMANTHA | APPH 4585 | 09-FEB-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | 09-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 09-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 09-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 09-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 09-MAY-2022 | COURTLINK DOCKET UPDATE | $0.0900 | $0.0000 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | 09-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 09-MAY-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | 09-MAY-2022 | SEARCH | $0.5900 | $0.0600 | $0.6500 |
| POTREPKA, GREGORY | APPH 4585 | 09-MAY-2022 | SEARCH | $0.5900 | $0.0600 | $0.6500 |
| POTREPKA, GREGORY | APPH 4585 | 09-MAY-2022 | US CASES | $0.2400 | $0.0300 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | 09-MAY-2022 | US STATUTORY CODES | $0.1300 | $0.0200 | $0.1500 |
| HALLIDAY, SAMANTHA | APPH 4585 | 09-NOV-2022 | COURTLINK ALERT | $0.0600 | $0.0100 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 09-NOV-2022 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 09-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 09-NOV-2022 | US DOCKETS | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 09-NOV-2022 | SEARCH | $2.1600 | $0.1900 | $2.3500 |
| POTREPKA, GREGORY | APPH 4585 | 09-NOV-2022 | SEARCH | $1.0700 | $0.1000 | $1.1700 |
| POTREPKA, GREGORY | APPH 4585 | 09-NOV-2022 | US CASES | $2.6400 | $0.2500 | $2.8900 |
| POTREPKA, GREGORY | APPH 4585 | 10-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 10-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 10-JAN-2022 | COURTLINK DOCKET UPDATE | $0.1600 | $0.0000 | $0.1600 |
| POTREPKA, GREGORY | APPH 4585 | 10-JAN-2022 | US DOCKETS | $0.0600 | $0.0000 | $0.0600 |

| POTREPKA, GREGORY | APPH 4585 | 10-JAN-2022 | SEARCH | $1.2600 | $0.1000 | $1.3600 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 10-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | 10-JAN-2022 | US CASES | $0.2400 | $0.0000 | $0.2400 |
| POTREPKA, GREGORY | APPH 4585 | 10-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 10-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 10-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 10-MAY-2022 | COURTLINK DOCKET UPDATE | $0.0600 | $0.0000 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | 10-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 10-MAY-2022 | US DOCKETS | $0.0900 | $0.0000 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | 10-MAY-2022 | SEARCH | $1.1700 | $0.1100 | $1.2800 |
| POTREPKA, GREGORY | APPH 4585 | 10-MAY-2022 | SEARCH | $0.5900 | $0.0600 | $0.6500 |
| POTREPKA, GREGORY | APPH 4585 | 10-MAY-2022 | US CASES | $0.3900 | $0.0600 | $0.4500 |
| POTREPKA, GREGORY | APPH 4585 | 10-NOV-2022 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 10-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 10-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| POTREPKA, GREGORY | APPH 4585 | 10-NOV-2022 | SEARCH | $2.8800 | $0.2600 | $3.1400 |
| POTREPKA, GREGORY | APPH 4585 | 10-NOV-2022 | US CASES | $1.0600 | $0.0900 | $1.1500 |
| POTREPKA, GREGORY | APPH 4585 | 11-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 11-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| TASH, JENN | APPH 4585 | 11-AUG-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| TASH, JENN | APPH 4585 | 11-AUG-2022 | SEARCH | $0.2900 | $0.0300 | $0.3200 |
| POTREPKA, GREGORY | APPH 4585 | 11-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 11-JAN-2022 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |

| POTREPKA, GREGORY | APPH 4585 | 11-JAN-2022 | COURTLINK DOCKET UPDATE | $0.2400 | $0.0000 | $0.2400 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 11-JAN-2022 | US DOCKETS | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 11-JAN-2022 | SEARCH | $2.5200 | $0.2100 | $2.7300 |
| POTREPKA, GREGORY | APPH 4585 | 11-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | 11-JAN-2022 | US CASES | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 11-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 11-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 11-MAR-2022 | COURTLINK ALERT | $0.2000 | $0.0400 | $0.2400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 11-MAR-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | 11-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 11-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 11-MAY-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| POTREPKA, GREGORY | APPH 4585 | 11-MAY-2022 | SEARCH | $1.1700 | $0.1100 | $1.2800 |
| POTREPKA, GREGORY | APPH 4585 | 11-MAY-2022 | US CASES | $0.6500 | $0.1000 | $0.7500 |
| POTREPKA, GREGORY | APPH 4585 | 11-NOV-2022 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 11-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 11-NOV-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 11-NOV-2022 | SEARCH | $1.0700 | $0.1000 | $1.1700 |
| POTREPKA, GREGORY | APPH 4585 | 11-NOV-2022 | SEARCH | $1.4300 | $0.1300 | $1.5600 |
| POTREPKA, GREGORY | APPH 4585 | 11-NOV-2022 | US CASES | $0.6700 | $0.0600 | $0.7300 |
| POTREPKA, GREGORY | APPH 4585 | 12-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 12-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 12-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | COURTLINK TRACK | $0.0500 | $0.0100 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | SEARCH | $2.2100 | $0.1900 | $2.4000 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | US MOTIONS | $0.5200 | $0.0400 | $0.5600 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | US BRIEFS | $0.5200 | $0.0400 | $0.5600 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | US COURT DOCUMENTS | $1.5700 | $0.1200 | $1.6900 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | US MOTIONS | $1.5700 | $0.1200 | $1.6900 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | US BRIEFS | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2022 | US CASES | $0.2400 | $0.0000 | $0.2400 |
| POTREPKA, GREGORY | APPH 4585 | 12-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 12-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 12-MAY-2022 | SEARCH | $0.5900 | $0.0600 | $0.6500 |
| POTREPKA, GREGORY | APPH 4585 | 12-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| QUINONEZ, STEPHANIE | APPH 4585 | 12-OCT-2021 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| QUINONEZ, STEPHANIE | APPH 4585 | 12-OCT-2021 | US DOCKETS | $0.0800 | $0.0000 | $0.0800 |
| QUINONEZ, STEPHANIE | APPH 4585 | 12-OCT-2021 | SEARCH | $1.1600 | $0.1100 | $1.2700 |
| QUINONEZ, STEPHANIE | APPH 4585 | 12-OCT-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| QUINONEZ, STEPHANIE | APPH 4585 | 12-OCT-2021 | US CASES | $0.2400 | $0.0400 | $0.2800 |
| POTREPKA, GREGORY | APPH 4585 | 13-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 13-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 13-JAN-2022 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 13-JAN-2022 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 13-JAN-2022 | COURTLINK TRACK | $0.0500 | $0.0100 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | 13-JAN-2022 | US DOCKETS | $0.0600 | $0.0000 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | 13-JAN-2022 | SEARCH | $1.8900 | $0.1600 | $2.0500 |
| POTREPKA, GREGORY | APPH 4585 | 13-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | 13-JAN-2022 | US CASES | $0.4800 | $0.0000 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | 13-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 13-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 13-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 13-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 13-NOV-2022 | SHEPARD'S | $0.0800 | $0.0100 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | 13-NOV-2022 | SEARCH | $1.0700 | $0.1000 | $1.1700 |
| POTREPKA, GREGORY | APPH 4585 | 13-NOV-2022 | US CASES | $1.2400 | $0.1100 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | 14-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 14-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 14-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 14-JAN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 14-JAN-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 14-JAN-2022 | SEARCH | $1.5700 | $0.1300 | $1.7000 |
| POTREPKA, GREGORY | APPH 4585 | 14-JAN-2022 | US BRIEFS | $0.5200 | $0.0400 | $0.5600 |
| POTREPKA, GREGORY | APPH 4585 | 14-JAN-2022 | US COURT DOCUMENTS | $0.5200 | $0.0400 | $0.5600 |
| POTREPKA, GREGORY | APPH 4585 | 14-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | 14-JAN-2022 | US CASES | $0.1200 | $0.0000 | $0.1200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HALLIDAY, SAMANTHA | APPH 4585 | 14-JUL-2022 | COURTLINK ALERT | $0.0600 | $0.0100 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 14-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 14-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 14-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 14-NOV-2022 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 14-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 14-NOV-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 14-NOV-2022 | SEARCH | $1.7800 | $0.1600 | $1.9400 |
| POTREPKA, GREGORY | APPH 4585 | 14-NOV-2022 | SEARCH | $0.7100 | $0.0600 | $0.7700 |
| POTREPKA, GREGORY | APPH 4585 | 14-NOV-2022 | US CASES | $0.4200 | $0.0400 | $0.4600 |
| POTREPKA, GREGORY | APPH 4585 | 15-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 15-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 15-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 15-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 15-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 15-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 15-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 15-NOV-2022 | COURTLINK DOCKET UPDATE | $0.1600 | $0.0000 | $0.1600 |
| POTREPKA, GREGORY | APPH 4585 | 15-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 15-NOV-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 15-NOV-2022 | SEARCH | $0.7100 | $0.0600 | $0.7700 |
| POTREPKA, GREGORY | APPH 4585 | 15-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| POTREPKA, GREGORY | APPH 4585 | 16-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 16-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 16-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 16-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| HALLIDAY, SAMANTHA | APPH 4585 | 16-JUN-2022 | COURTLINK ALERT | $0.1500 | $0.0300 | $0.1800 |
| POTREPKA, GREGORY | APPH 4585 | 16-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 16-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 16-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 16-NOV-2022 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | 16-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 16-NOV-2022 | US DOCKETS | $0.1100 | $0.0100 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 16-NOV-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 16-NOV-2022 | SEARCH | $0.3500 | $0.0300 | $0.3800 |
| POTREPKA, GREGORY | APPH 4585 | 16-NOV-2022 | SEARCH | $2.1400 | $0.1900 | $2.3300 |
| POTREPKA, GREGORY | APPH 4585 | 16-NOV-2022 | US CASES | $0.4100 | $0.0400 | $0.4500 |
| POTREPKA, GREGORY | APPH 4585 | 17-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 17-DEC-2021 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| HALLIDAY, SAMANTHA | APPH 4585 | 17-DEC-2021 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| POTREPKA, GREGORY | APPH 4585 | 17-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 17-JAN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 17-JAN-2022 | US DOCKETS | $0.4000 | $0.0200 | $0.4200 |
| POTREPKA, GREGORY | APPH 4585 | 17-JAN-2022 | SEARCH | $3.1600 | $0.2700 | $3.4300 |
| POTREPKA, GREGORY | APPH 4585 | 17-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 17-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |

| POTREPKA, GREGORY | APPH 4585 | 17-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 17-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 17-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 18-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 18-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 18-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 18-JAN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 18-JAN-2022 | SHEPARD'S | $0.0700 | $0.0000 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 18-JAN-2022 | SEARCH | $1.2600 | $0.1000 | $1.3600 |
| POTREPKA, GREGORY | APPH 4585 | 18-JAN-2022 | US CASES | $0.9800 | $0.0600 | $1.0400 |
| POTREPKA, GREGORY | APPH 4585 | 18-JAN-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 18-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 18-JUN-2022 | COURTLINK ALERT | $0.1500 | $0.0000 | $0.1500 |
| POTREPKA, GREGORY | APPH 4585 | 18-MAR-2022 | COURTLINK DOCKET UPDATE | $0.0900 | $0.0000 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | 18-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 18-MAR-2022 | SEARCH | $0.2700 | $0.0300 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 18-MAR-2022 | US CASES | $0.1100 | $0.0200 | $0.1300 |
| POTREPKA, GREGORY | APPH 4585 | 18-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 18-NOV-2021 | COURTLINK DOCKET UPDATE | $0.0400 | $0.0000 | $0.0400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 18-NOV-2021 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 18-NOV-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 18-NOV-2022 | SEARCH | $0.7100 | $0.0600 | $0.7700 |
| POTREPKA, GREGORY | APPH 4585 | 18-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |

| HALLIDAY, SAMANTHA | APPH 4585 | 19-APR-2022 | COURTLINK ALERT | $0.0600 | $0.0000 | $0.0600 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 19-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 19-AUG-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 19-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 19-JAN-2022 | COURTLINK DOCKET UPDATE | $0.3600 | $0.0000 | $0.3600 |
| POTREPKA, GREGORY | APPH 4585 | 19-JAN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 19-JAN-2022 | US DOCKETS | $0.2900 | $0.0200 | $0.3100 |
| POTREPKA, GREGORY | APPH 4585 | 19-JAN-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 19-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | 19-JAN-2022 | SEARCH | $4.1000 | $0.3500 | $4.4500 |
| POTREPKA, GREGORY | APPH 4585 | 19-JAN-2022 | US CASES | $4.8400 | $0.3000 | $5.1400 |
| POTREPKA, GREGORY | APPH 4585 | 19-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 19-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 19-MAR-2022 | COURTLINK DOCKET UPDATE | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | 19-MAR-2022 | SEARCH | $0.2700 | $0.0300 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 19-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| HALLIDAY, SAMANTHA | APPH 4585 | 19-NOV-2022 | COURTLINK ALERT | $0.0600 | $0.0100 | $0.0700 |
| POTREPKA, GREGORY | APPH 4585 | 20-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 20-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 20-JAN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 20-JAN-2022 | US DOCKETS | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 20-JAN-2022 | SEARCH | $0.6200 | $0.0500 | $0.6700 |
| POTREPKA, GREGORY | APPH 4585 | 20-JAN-2022 | SEARCH | $0.6200 | $0.0500 | $0.6700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 20-JAN-2022 | US CASES | $0.1200 | $0.0000 | $0.1200 |
| HALLIDAY, SAMANTHA | APPH 4585 | 20-JAN-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| HALLIDAY, SAMANTHA | APPH 4585 | 20-JAN-2023 | SEARCH | $0.3200 | $0.0200 | $0.3400 |
| POTREPKA, GREGORY | APPH 4585 | 20-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 20-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 20-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 20-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 21-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 21-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 21-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 21-JAN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| HALLIDAY, SAMANTHA | APPH 4585 | 21-JUL-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| HALLIDAY, SAMANTHA | APPH 4585 | 21-JUL-2022 | SEARCH | $0.8900 | $0.0900 | $0.9800 |
| POTREPKA, GREGORY | APPH 4585 | 21-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 21-JUN-2022 | COURTLINK TRACK | $0.1500 | $0.0000 | $0.1500 |
| HALLIDAY, SAMANTHA | APPH 4585 | 21-MAR-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| HALLIDAY, SAMANTHA | APPH 4585 | 21-MAR-2022 | SEARCH | $0.2700 | $0.0300 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | 21-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 21-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 22-APR-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 22-AUG-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 22-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 22-FEB-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |

| ROCCO, ANDREW | APPH 4585 | 22-FEB-2022 | SEARCH | $0.6300 | $0.0500 | $0.6800 |
|---|---|---|---|---|---|---|
| ROCCO, ANDREW | APPH 4585 | 22-FEB-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| ROCCO, ANDREW | APPH 4585 | 22-FEB-2022 | US CASES | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 22-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 22-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 22-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 22-NOV-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 23-AUG-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 23-DEC-2022 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| HALLIDAY, SAMANTHA | APPH 4585 | 23-FEB-2022 | COURTLINK ALERT | $0.0600 | $0.0100 | $0.0700 |
| HALLIDAY, SAMANTHA | APPH 4585 | 23-FEB-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| POTREPKA, GREGORY | APPH 4585 | 23-FEB-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 23-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 23-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 23-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| HALLIDAY, SAMANTHA | APPH 4585 | 23-MAY-2022 | COURTLINK DOCKET UPDATE | $0.0300 | $0.0000 | $0.0300 |
| HALLIDAY, SAMANTHA | APPH 4585 | 23-MAY-2022 | SEARCH | $0.5900 | $0.0600 | $0.6500 |
| POTREPKA, GREGORY | APPH 4585 | 23-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| APTON, ADAM | APPH 4585 | 23-NOV-2021 | SEARCH | $2.1700 | $0.1800 | $2.3500 |
| APTON, ADAM | APPH 4585 | 23-NOV-2021 | US CASES | $2.3000 | $0.1500 | $2.4500 |
| FUHRMAN, CHRISTINA | APPH 4585 | 23-NOV-2021 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| FUHRMAN, CHRISTINA | APPH 4585 | 23-NOV-2021 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 23-NOV-2021 | SEARCH | $0.3000 | $0.0200 | $0.3200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUHRMAN, CHRISTINA | APPH 4585 | 23-NOV-2021 | SHEPARD'S | $0.0700 | $0.0000 | $0.0700 |
| FUHRMAN, CHRISTINA | APPH 4585 | 23-NOV-2021 | SEARCH | $4.6600 | $0.4000 | $5.0600 |
| FUHRMAN, CHRISTINA | APPH 4585 | 23-NOV-2021 | US CASES | $1.2500 | $0.0200 | $1.2700 |
| MULLER, MELISSA | APPH 4585 | 23-NOV-2021 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| MULLER, MELISSA | APPH 4585 | 23-NOV-2021 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| MULLER, MELISSA | APPH 4585 | 23-NOV-2021 | SEARCH | $0.3000 | $0.0200 | $0.3200 |
| MULLER, MELISSA | APPH 4585 | 23-NOV-2021 | US CASES | $0.1100 | $0.0000 | $0.1100 |
| POTREPKA, GREGORY | APPH 4585 | 23-NOV-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 24-AUG-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 24-FEB-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 24-JAN-2022 | COURTLINK TRACK | $0.1000 | $0.0200 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 24-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 24-JUN-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 24-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 24-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| FUHRMAN, CHRISTINA | APPH 4585 | 24-NOV-2021 | SEARCH | $0.3000 | $0.0200 | $0.3200 |
| FUHRMAN, CHRISTINA | APPH 4585 | 24-NOV-2021 | SHEPARD'S | $0.3500 | $0.0000 | $0.3500 |
| FUHRMAN, CHRISTINA | APPH 4585 | 24-NOV-2021 | SEARCH | $2.4800 | $0.2100 | $2.6900 |
| FUHRMAN, CHRISTINA | APPH 4585 | 24-NOV-2021 | US CASES | $1.8400 | $0.0500 | $1.8900 |
| POTREPKA, GREGORY | APPH 4585 | 25-APR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 25-AUG-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 25-FEB-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 25-JAN-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |

| POTREPKA, GREGORY | APPH 4585 | 25-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 25-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 25-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 25-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| FUHRMAN, CHRISTINA | APPH 4585 | 25-NOV-2021 | SHEPARD'S | $0.1400 | $0.0000 | $0.1400 |
| FUHRMAN, CHRISTINA | APPH 4585 | 25-NOV-2021 | SEARCH | $2.4800 | $0.2100 | $2.6900 |
| FUHRMAN, CHRISTINA | APPH 4585 | 25-NOV-2021 | US CASES | $0.1100 | $0.0000 | $0.1100 |
| FUHRMAN, CHRISTINA | APPH 4585 | 25-NOV-2021 | US CASES | $0.4700 | $0.0200 | $0.4900 |
| POTREPKA, GREGORY | APPH 4585 | 25-NOV-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 26-APR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 26-AUG-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 26-DEC-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 26-JAN-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 26-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 26-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 26-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 27-APR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 27-DEC-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 27-JAN-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 27-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 27-JUL-2022 | COURTLINK TRACK | $0.0600 | $0.0000 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | 27-JUN-2022 | COURTLINK TRACK | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 27-MAY-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |

| POTREPKA, GREGORY | APPH 4585 | 28-APR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 28-DEC-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 28-FEB-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 28-JAN-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 28-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| HALLIDAY, SAMANTHA | APPH 4585 | 28-JUN-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| HALLIDAY, SAMANTHA | APPH 4585 | 28-JUN-2022 | SEARCH | $0.2500 | $0.0300 | $0.2800 |
| POTREPKA, GREGORY | APPH 4585 | 28-JUN-2022 | COURTLINK TRACK | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 28-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 28-NOV-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 29-APR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 29-AUG-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 29-DEC-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 29-JUL-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | 29-JUN-2022 | COURTLINK TRACK | $0.0800 | $0.0000 | $0.0800 |
| POTREPKA, GREGORY | APPH 4585 | 29-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| APTON, ADAM | APPH 4585 | 29-NOV-2021 | SEARCH | $0.9200 | $0.0700 | $0.9900 |
| APTON, ADAM | APPH 4585 | 29-NOV-2021 | US CASES | $0.1100 | $0.0000 | $0.1100 |
| POTREPKA, GREGORY | APPH 4585 | 29-NOV-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 30-AUG-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 30-DEC-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 30-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| HALLIDAY, SAMANTHA | APPH 4585 | 30-JUN-2022 | COURTLINK ALERT | $0.0400 | $0.0000 | $0.0400 |

| POTREPKA, GREGORY | APPH 4585 | 30-JUN-2022 | COURTLINK TRACK | $0.0800 | $0.0000 | $0.0800 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 30-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 30-NOV-2022 | COURTLINK TRACK | $0.3500 | $0.0500 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | 31-AUG-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 31-JAN-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | 31-JAN-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | 31-MAR-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | 31-MAY-2022 | COURTLINK TRACK | $0.1000 | $0.0000 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-01-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-02-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-06-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-07-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-08-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-09-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-12-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-13-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-14-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-15-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-16-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-19-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-20-2022 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-21-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-22-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | SEP-23-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-26-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-27-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-28-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-29-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-30-2022 | COURTLINK TRACK | $0.1200 | $0.0000 | $0.1200 |
| HALLIDAY, SAMANTHA | APPH 4585 | JAN-20-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| HALLIDAY, SAMANTHA | APPH 4585 | JAN-20-2023 | SEARCH | $0.3200 | $0.0200 | $0.3400 |
| POTREPKA, GREGORY | APPH 4585 | JAN-02-2023 | COURTLINK TRACK | $0.2500 | $0.0000 | $0.2500 |
| POTREPKA, GREGORY | APPH 4585 | JAN-03-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-04-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-05-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-06-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-09-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-10-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-11-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-12-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-13-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-16-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-17-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-18-2023 | COURTLINK TRACK | $0.2500 | $0.0500 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JAN-19-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | JAN-20-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | JAN-23-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | JAN-24-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | JAN-25-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | JAN-26-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | JAN-27-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | JAN-30-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| POTREPKA, GREGORY | APPH 4585 | JAN-31-2023 | COURTLINK TRACK | $0.3000 | $0.0500 | $0.3500 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAR-22-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAR-31-2023 | COURTLINK ALERT | $0.0500 | $0.0000 | $0.0500 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAR-22-2023 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAR-22-2023 | SEARCH | $0.2900 | $0.0400 | $0.3300 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAR-22-2023 | SEARCH | $0.6000 | $0.0600 | $0.6600 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAR-22-2023 | US CASES | $3.2500 | $0.3300 | $3.5800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-01-2023 | COURTLINK DOCKET UPDATE | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-01-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-01-2023 | COURTLINK ONLINE DOC VIEW | $0.2100 | $0.0000 | $0.2100 |
| POTREPKA, GREGORY | APPH 4585 | MAR-01-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | COURTLINK DOCKET UPDATE | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-03-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-04-2023 | COURTLINK DOCKET UPDATE | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-04-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | MAR-04-2023 | COURTLINK ONLINE DOC VIEW | $0.0600 | $0.0000 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-06-2023 | COURTLINK DOCKET UPDATE | $0.1200 | $0.0000 | $0.1200 |
| POTREPKA, GREGORY | APPH 4585 | MAR-06-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-06-2023 | COURTLINK ONLINE DOC VIEW | $1.7100 | $0.2000 | $1.9100 |
| POTREPKA, GREGORY | APPH 4585 | MAR-06-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | COURTLINK DOCKET UPDATE | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | COURTLINK ONLINE DOC VIEW | $0.8100 | $0.0000 | $0.8100 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-08-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-09-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-10-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-13-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-14-2023 | COURTLINK TRACK | $0.4000 | $0.0800 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-15-2023 | COURTLINK DOCKET UPDATE | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-15-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-15-2023 | COURTLINK ONLINE DOC VIEW | $0.0900 | $0.0000 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | MAR-15-2023 | COURTLINK TRACK | $0.5000 | $0.1000 | $0.6000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-16-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-16-2023 | COURTLINK ONLINE DOC VIEW | $0.0900 | $0.0000 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | MAR-16-2023 | COURTLINK TRACK | $0.5000 | $0.1000 | $0.6000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | MAR-17-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-17-2023 | COURTLINK ONLINE DOC VIEW | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-17-2023 | COURTLINK TRACK | $0.5000 | $0.1000 | $0.6000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-18-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-18-2023 | COURTLINK ONLINE DOC VIEW | $0.0600 | $0.0000 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-20-2023 | COURTLINK ONLINE DOC VIEW | $0.3300 | $0.0400 | $0.3700 |
| POTREPKA, GREGORY | APPH 4585 | MAR-20-2023 | COURTLINK TRACK | $0.5000 | $0.1000 | $0.6000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-21-2023 | COURTLINK TRACK | $0.5000 | $0.1000 | $0.6000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-22-2023 | COURTLINK TRACK | $0.5000 | $0.1000 | $0.6000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-23-2023 | COURTLINK TRACK | $0.5000 | $0.1000 | $0.6000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-24-2023 | COURTLINK TRACK | $0.5000 | $0.1000 | $0.6000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-27-2023 | COURTLINK TRACK | $0.5000 | $0.0000 | $0.5000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-28-2023 | COURTLINK TRACK | $0.5000 | $0.0000 | $0.5000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-29-2023 | COURTLINK TRACK | $0.8000 | $0.0000 | $0.8000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-30-2023 | COURTLINK TRACK | $0.8500 | $0.0000 | $0.8500 |
| POTREPKA, GREGORY | APPH 4585 | MAR-31-2023 | COURTLINK TRACK | $1.1000 | $0.0000 | $1.1000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-01-2023 | US DOCKETS | $0.0600 | $0.0000 | $0.0600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | US DOCKETS | $0.2800 | $0.0400 | $0.3200 |
| POTREPKA, GREGORY | APPH 4585 | MAR-03-2023 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-04-2023 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-06-2023 | US DOCKETS | $0.1900 | $0.0400 | $0.2300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | MAR-15-2023 | US DOCKETS | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | MAR-17-2023 | US DOCKETS | $0.3600 | $0.0700 | $0.4300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-18-2023 | US DOCKETS | $0.2200 | $0.0400 | $0.2600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-01-2023 | SEARCH | $1.8200 | $0.1700 | $1.9900 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | SEARCH | $5.4700 | $0.5000 | $5.9700 |
| POTREPKA, GREGORY | APPH 4585 | MAR-03-2023 | SEARCH | $0.5800 | $0.0800 | $0.6600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-04-2023 | SEARCH | $0.9000 | $0.0900 | $0.9900 |
| POTREPKA, GREGORY | APPH 4585 | MAR-06-2023 | SEARCH | $3.3400 | $0.3100 | $3.6500 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | SEARCH | $1.5100 | $0.1500 | $1.6600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-15-2023 | SEARCH | $3.0400 | $0.2800 | $3.3200 |
| POTREPKA, GREGORY | APPH 4585 | MAR-16-2023 | SEARCH | $0.6000 | $0.0600 | $0.6600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-17-2023 | SEARCH | $1.5000 | $0.1600 | $1.6600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-18-2023 | SEARCH | $2.1200 | $0.2000 | $2.3200 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | US COURT DOCUMENTS | $0.5000 | $0.0600 | $0.5600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | US MOTIONS | $0.5000 | $0.0600 | $0.5600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | US COURT DOCUMENTS | $0.5000 | $0.0600 | $0.5600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | US MOTIONS | $1.0000 | $0.1200 | $1.1200 |
| POTREPKA, GREGORY | APPH 4585 | MAR-18-2023 | SHEPARD'S | $0.0700 | $0.0200 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | MAR-01-2023 | SEARCH | $0.5800 | $0.0800 | $0.6600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | SEARCH | $0.8900 | $0.1000 | $0.9900 |
| POTREPKA, GREGORY | APPH 4585 | MAR-03-2023 | SEARCH | $0.6000 | $0.0600 | $0.6600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-04-2023 | SEARCH | $0.2900 | $0.0400 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-06-2023 | SEARCH | $0.2900 | $0.0400 | $0.3300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | SEARCH | $0.6000 | $0.0600 | $0.6600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-14-2023 | SEARCH | $0.2900 | $0.0400 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-15-2023 | SEARCH | $0.6000 | $0.0600 | $0.6600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-17-2023 | SEARCH | $0.2900 | $0.0400 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | MAR-18-2023 | SEARCH | $2.7300 | $0.2500 | $2.9800 |
| POTREPKA, GREGORY | APPH 4585 | MAR-02-2023 | US CASES | $0.2200 | $0.0400 | $0.2600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-04-2023 | US CASES | $0.5600 | $0.0900 | $0.6500 |
| POTREPKA, GREGORY | APPH 4585 | MAR-07-2023 | US CASES | $0.3600 | $0.0400 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | MAR-14-2023 | US CASES | $0.2200 | $0.0400 | $0.2600 |
| POTREPKA, GREGORY | APPH 4585 | MAR-15-2023 | US CASES | $1.6700 | $0.1800 | $1.8500 |
| POTREPKA, GREGORY | APPH 4585 | MAR-18-2023 | US CASES | $1.1400 | $0.1700 | $1.3100 |
| POTREPKA, GREGORY | APPH 4585 | MAR-03-2023 | US LAW REVIEWS AND JOURNALS | $0.2600 | $0.0300 | $0.2900 |
| HALLIDAY, SAMANTHA | APPH 4585 | SEP-06-2023 | COURTLINK ALERT | $0.1400 | $0.0200 | $0.1600 |
| HALLIDAY, SAMANTHA | APPH 4585 | SEP-13-2023 | COURTLINK ALERT | $0.1400 | $0.0200 | $0.1600 |
| POTREPKA, GREGORY | APPH 4585 | SEP-01-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | SEP-05-2023 | COURTLINK TRACK | $0.2800 | $0.0400 | $0.3200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-06-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-07-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-08-2023 | COURTLINK TRACK | $1.6800 | $0.2400 | $1.9200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-11-2023 | COURTLINK TRACK | $0.2800 | $0.0400 | $0.3200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-12-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-13-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-14-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | SEP-15-2023 | COURTLINK TRACK | $1.2600 | $0.1800 | $1.4400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-18-2023 | COURTLINK TRACK | $0.2800 | $0.0400 | $0.3200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-19-2023 | COURTLINK TRACK | $1.2600 | $0.1800 | $1.4400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-20-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-21-2023 | COURTLINK TRACK | $1.2600 | $0.1800 | $1.4400 |
| POTREPKA, GREGORY | APPH 4585 | SEP-22-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-25-2023 | COURTLINK TRACK | $0.2800 | $0.0400 | $0.3200 |
| POTREPKA, GREGORY | APPH 4585 | SEP-26-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | SEP-27-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-28-2023 | COURTLINK TRACK | $1.4000 | $0.2000 | $1.6000 |
| POTREPKA, GREGORY | APPH 4585 | SEP-29-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| HALLIDAY, SAMANTHA | APPH 4585 | AUG-04-2023 | US DOCKETS | $0.0700 | $0.0200 | $0.0900 |
| HALLIDAY, SAMANTHA | APPH 4585 | AUG-04-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| HALLIDAY, SAMANTHA | APPH 4585 | AUG-15-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | COURTLINK DOCKET UPDATE | $0.2800 | $0.0800 | $0.3600 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | COURTLINK ONLINE DOC VIEW | $0.2100 | $0.0600 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | COURTLINK TRACK | $1.5600 | $0.2400 | $1.8000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | COURTLINK DOCKET UPDATE | $0.3500 | $0.1000 | $0.4500 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | COURTLINK ONLINE DOC VIEW | $0.9100 | $0.2600 | $1.1700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | COURTLINK TRACK | $0.2600 | $0.0400 | $0.3000 |

| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | COURTLINK DOCKET UPDATE | $0.1400 | $0.0400 | $0.1800 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | COURTLINK ONLINE DOC VIEW | $0.4200 | $0.1200 | $0.5400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | COURTLINK TRACK | $1.6500 | $0.2600 | $1.9100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-04-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-04-2023 | COURTLINK ONLINE DOC VIEW | $0.0700 | $0.0200 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-04-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-07-2023 | COURTLINK DOCKET UPDATE | $0.2100 | $0.0600 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-07-2023 | COURTLINK ONLINE DOC VIEW | $0.2100 | $0.0600 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-07-2023 | COURTLINK TRACK | $0.2400 | $0.0400 | $0.2800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-08-2023 | COURTLINK DOCKET UPDATE | $0.1400 | $0.0400 | $0.1800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-08-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-08-2023 | COURTLINK ONLINE DOC VIEW | $0.4200 | $0.1200 | $0.5400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-08-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-09-2023 | COURTLINK DOCKET UPDATE | $0.2100 | $0.0600 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-09-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-09-2023 | COURTLINK TRACK | $1.4400 | $0.2400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-10-2023 | COURTLINK DOCKET UPDATE | $0.0700 | $0.0200 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-10-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-10-2023 | COURTLINK ONLINE DOC VIEW | $0.2100 | $0.0600 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-10-2023 | COURTLINK TRACK | $1.4400 | $0.2400 | $1.6800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | AUG-11-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-11-2023 | COURTLINK ONLINE DOC VIEW | $0.3500 | $0.1000 | $0.4500 |
| POTREPKA, GREGORY | APPH 4585 | AUG-11-2023 | COURTLINK TRACK | $1.2000 | $0.2000 | $1.4000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-12-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-13-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-14-2023 | COURTLINK DOCKET UPDATE | $0.1400 | $0.0400 | $0.1800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-14-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-14-2023 | COURTLINK ONLINE DOC VIEW | $0.1400 | $0.0400 | $0.1800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-14-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| POTREPKA, GREGORY | APPH 4585 | AUG-15-2023 | COURTLINK DOCKET UPDATE | $0.2800 | $0.0800 | $0.3600 |
| POTREPKA, GREGORY | APPH 4585 | AUG-15-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-15-2023 | COURTLINK ONLINE DOC VIEW | $1.0000 | $0.1700 | $1.1700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-15-2023 | COURTLINK TRACK | $1.2000 | $0.2000 | $1.4000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-16-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-16-2023 | COURTLINK ONLINE DOC VIEW | $0.1400 | $0.0400 | $0.1800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-16-2023 | COURTLINK TRACK | $0.7200 | $0.1200 | $0.8400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-17-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-17-2023 | COURTLINK ONLINE DOC VIEW | $0.2100 | $0.0600 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-17-2023 | COURTLINK TRACK | $0.7200 | $0.1200 | $0.8400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-18-2023 | COURTLINK TRACK | $0.7200 | $0.1200 | $0.8400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-21-2023 | COURTLINK TRACK | $0.2400 | $0.0400 | $0.2800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | AUG-22-2023 | COURTLINK TRACK | $1.2000 | $0.2000 | $1.4000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-23-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-24-2023 | COURTLINK TRACK | $1.2000 | $0.2000 | $1.4000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-25-2023 | COURTLINK TRACK | $1.2000 | $0.2000 | $1.4000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-28-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| POTREPKA, GREGORY | APPH 4585 | AUG-29-2023 | COURTLINK TRACK | $1.2000 | $0.2000 | $1.4000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-30-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-31-2023 | COURTLINK TRACK | $1.2000 | $0.2000 | $1.4000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | US DOCKETS | $0.3000 | $0.0600 | $0.3600 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | US DOCKETS | $0.4600 | $0.0800 | $0.5400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | US DOCKETS | $0.3500 | $0.1000 | $0.4500 |
| POTREPKA, GREGORY | APPH 4585 | AUG-04-2023 | US DOCKETS | $0.2100 | $0.0600 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-08-2023 | US DOCKETS | $0.3900 | $0.0500 | $0.4400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-09-2023 | US DOCKETS | $0.4400 | $0.1000 | $0.5400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-10-2023 | US DOCKETS | $0.0700 | $0.0200 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-11-2023 | US DOCKETS | $0.6000 | $0.1200 | $0.7200 |
| POTREPKA, GREGORY | APPH 4585 | AUG-12-2023 | US DOCKETS | $0.0700 | $0.0200 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-13-2023 | US DOCKETS | $0.8200 | $0.1100 | $0.9300 |
| POTREPKA, GREGORY | APPH 4585 | AUG-14-2023 | US DOCKETS | $0.2300 | $0.0400 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-15-2023 | US DOCKETS | $0.3700 | $0.0800 | $0.4500 |
| POTREPKA, GREGORY | APPH 4585 | AUG-16-2023 | US DOCKETS | $0.1400 | $0.0400 | $0.1800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-17-2023 | US DOCKETS | $0.0700 | $0.0200 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | SEARCH | $8.1800 | $0.7400 | $8.9200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | SEARCH | $8.1800 | $0.7400 | $8.9200 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | SEARCH | $8.8000 | $0.7900 | $9.5900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-04-2023 | SEARCH | $2.5200 | $0.2300 | $2.7500 |
| POTREPKA, GREGORY | APPH 4585 | AUG-05-2023 | SEARCH | $2.5200 | $0.2300 | $2.7500 |
| POTREPKA, GREGORY | APPH 4585 | AUG-07-2023 | SEARCH | $2.5300 | $0.2500 | $2.7800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-08-2023 | SEARCH | $4.4000 | $0.4000 | $4.8000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-09-2023 | SEARCH | $5.6600 | $0.5100 | $6.1700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-10-2023 | SEARCH | $5.6600 | $0.5100 | $6.1700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-11-2023 | SEARCH | $4.4000 | $0.4000 | $4.8000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-12-2023 | SEARCH | $1.8900 | $0.1800 | $2.0700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-13-2023 | SEARCH | $6.9100 | $0.6200 | $7.5300 |
| POTREPKA, GREGORY | APPH 4585 | AUG-14-2023 | SEARCH | $5.0300 | $0.4600 | $5.4900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-15-2023 | SEARCH | $4.4200 | $0.4100 | $4.8300 |
| POTREPKA, GREGORY | APPH 4585 | AUG-16-2023 | SEARCH | $3.1500 | $0.2900 | $3.4400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-17-2023 | SEARCH | $5.6600 | $0.5100 | $6.1700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-18-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | US COURT DOCUMENTS | $2.1000 | $0.2000 | $2.3000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | US MOTIONS | $1.0600 | $0.1000 | $1.1600 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | US COURT DOCUMENTS | $3.1800 | $0.3000 | $3.4800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | US BRIEFS | $3.1800 | $0.3000 | $3.4800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | US COURT DOCUMENTS | $9.5000 | $0.9000 | $10.4000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | US MOTIONS | $5.2500 | $0.4900 | $5.7400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-09-2023 | US MOTIONS | $1.0600 | $0.1000 | $1.1600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | AUG-10-2023 | US COURT DOCUMENTS | $1.0600 | $0.1000 | $1.1600 |
| POTREPKA, GREGORY | APPH 4585 | AUG-14-2023 | US MOTIONS | $1.0600 | $0.1000 | $1.1600 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | SHEPARD'S | $0.1700 | $0.0200 | $0.1900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | SHEPARD'S | $1.0200 | $0.1200 | $1.1400 |
| POTREPKA, GREGORY | APPH 4585 | AUG-16-2023 | SHEPARD'S | $0.5100 | $0.0600 | $0.5700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | SEARCH | $2.5400 | $0.2400 | $2.7800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | SEARCH | $1.8900 | $0.1800 | $2.0700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | SEARCH | $8.1800 | $0.7500 | $8.9300 |
| POTREPKA, GREGORY | APPH 4585 | AUG-04-2023 | SEARCH | $11.9400 | $1.0700 | $13.0100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-05-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-08-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-09-2023 | SEARCH | $1.2700 | $0.1200 | $1.3900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-11-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-12-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-14-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-15-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-16-2023 | SEARCH | $8.8000 | $0.7900 | $9.5900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-17-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-18-2023 | SEARCH | $2.5200 | $0.2300 | $2.7500 |
| POTREPKA, GREGORY | APPH 4585 | AUG-01-2023 | US CASES | $1.2800 | $0.1300 | $1.4100 |
| POTREPKA, GREGORY | APPH 4585 | AUG-02-2023 | US CASES | $2.0700 | $0.2300 | $2.3000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-03-2023 | US CASES | $4.3500 | $0.4500 | $4.8000 |
| POTREPKA, GREGORY | APPH 4585 | AUG-04-2023 | US CASES | $2.0700 | $0.2300 | $2.3000 |

| POTREPKA, GREGORY | APPH 4585 | AUG-08-2023 | US CASES | $1.0300 | $0.1100 | $1.1400 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | AUG-09-2023 | US CASES | $0.7800 | $0.0900 | $0.8700 |
| POTREPKA, GREGORY | APPH 4585 | AUG-10-2023 | US CASES | $0.5200 | $0.0600 | $0.5800 |
| POTREPKA, GREGORY | APPH 4585 | AUG-11-2023 | US CASES | $1.0400 | $0.1200 | $1.1600 |
| POTREPKA, GREGORY | APPH 4585 | AUG-16-2023 | US CASES | $7.6900 | $0.8000 | $8.4900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-17-2023 | US CASES | $0.2600 | $0.0300 | $0.2900 |
| POTREPKA, GREGORY | APPH 4585 | AUG-18-2023 | US CASES | $0.7700 | $0.0800 | $0.8500 |
| HALLIDAY, SAMANTHA | APPH 4585 | JUL-17-2023 | COURTLINK ALERT | $0.1300 | $0.0200 | $0.1500 |
| HALLIDAY, SAMANTHA | APPH 4585 | JUL-24-2023 | COURTLINK ALERT | $0.1300 | $0.0200 | $0.1500 |
| HALLIDAY, SAMANTHA | APPH 4585 | JUL-25-2023 | COURTLINK ALERT | $0.2600 | $0.0400 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-03-2023 | COURTLINK TRACK | $0.2600 | $0.0400 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-04-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-05-2023 | COURTLINK TRACK | $1.5600 | $0.2400 | $1.8000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-06-2023 | COURTLINK TRACK | $1.4300 | $0.2200 | $1.6500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-07-2023 | COURTLINK TRACK | $1.8200 | $0.2800 | $2.1000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-10-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-11-2023 | COURTLINK TRACK | $1.4300 | $0.2200 | $1.6500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-12-2023 | COURTLINK TRACK | $1.5600 | $0.2400 | $1.8000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-13-2023 | COURTLINK TRACK | $1.4300 | $0.2200 | $1.6500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-14-2023 | COURTLINK TRACK | $1.4300 | $0.2200 | $1.6500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-17-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-18-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-19-2023 | COURTLINK TRACK | $1.4300 | $0.2200 | $1.6500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | JUL-20-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-21-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-24-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-25-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | COURTLINK DOCKET UPDATE | $0.3200 | $0.0800 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | COURTLINK ONLINE DOC VIEW | $1.4400 | $0.3600 | $1.8000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | COURTLINK TRACK | $1.4300 | $0.2200 | $1.6500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-27-2023 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0200 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-27-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-27-2023 | COURTLINK ONLINE DOC VIEW | $0.2400 | $0.0600 | $0.3000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-27-2023 | COURTLINK TRACK | $1.5600 | $0.2400 | $1.8000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-28-2023 | COURTLINK DOCKET UPDATE | $0.1600 | $0.0400 | $0.2000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-28-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-28-2023 | COURTLINK ONLINE DOC VIEW | $0.3200 | $0.0800 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-28-2023 | COURTLINK TRACK | $1.6900 | $0.2600 | $1.9500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | COURTLINK DOCKET UPDATE | $0.3200 | $0.0800 | $0.4000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | COURTLINK ONLINE DOC VIEW | $1.0400 | $0.2600 | $1.3000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |

| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | US DOCKETS | $0.1600 | $0.0400 | $0.2000 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | JUL-27-2023 | US DOCKETS | $0.3200 | $0.0700 | $0.3900 |
| POTREPKA, GREGORY | APPH 4585 | JUL-28-2023 | US DOCKETS | $1.2400 | $0.2000 | $1.4400 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | US DOCKETS | $0.2400 | $0.0500 | $0.2900 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | US DOCKETS | $0.0800 | $0.0200 | $0.1000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | SEARCH | $8.1800 | $0.7400 | $8.9200 |
| POTREPKA, GREGORY | APPH 4585 | JUL-27-2023 | SEARCH | $4.4500 | $0.4100 | $4.8600 |
| POTREPKA, GREGORY | APPH 4585 | JUL-28-2023 | SEARCH | $14.8600 | $1.3400 | $16.2000 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | SEARCH | $5.1900 | $0.4900 | $5.6800 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | SHEPARD'S | $0.1800 | $0.0300 | $0.2100 |
| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | SEARCH | $1.4800 | $0.1400 | $1.6200 |
| POTREPKA, GREGORY | APPH 4585 | JUL-27-2023 | SEARCH | $1.4800 | $0.1400 | $1.6200 |
| POTREPKA, GREGORY | APPH 4585 | JUL-28-2023 | SEARCH | $3.7100 | $0.3400 | $4.0500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-29-2023 | SEARCH | $0.7300 | $0.0800 | $0.8100 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | SEARCH | $8.9200 | $0.8000 | $9.7200 |
| POTREPKA, GREGORY | APPH 4585 | JUL-26-2023 | US CASES | $1.4500 | $0.2000 | $1.6500 |
| POTREPKA, GREGORY | APPH 4585 | JUL-27-2023 | US CASES | $0.2900 | $0.0400 | $0.3300 |
| POTREPKA, GREGORY | APPH 4585 | JUL-28-2023 | US CASES | $0.8800 | $0.1000 | $0.9800 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | US CASES | $2.9200 | $0.3500 | $3.2700 |
| POTREPKA, GREGORY | APPH 4585 | JUL-31-2023 | US CASES | $0.2900 | $0.0400 | $0.3300 |
| HALLIDAY, SAMANTHA | APPH 4585 | JUN-24-2023 | COURTLINK ALERT | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-01-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-02-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | JUN-05-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-06-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-07-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-08-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-09-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-12-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-13-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-14-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-15-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-16-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-19-2023 | COURTLINK TRACK | $0.1200 | $0.0200 | $0.1400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-20-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-21-2023 | COURTLINK TRACK | $1.6800 | $0.2800 | $1.9600 |
| POTREPKA, GREGORY | APPH 4585 | JUN-22-2023 | COURTLINK TRACK | $1.5600 | $0.2600 | $1.8200 |
| POTREPKA, GREGORY | APPH 4585 | JUN-23-2023 | COURTLINK TRACK | $1.5600 | $0.2600 | $1.8200 |
| POTREPKA, GREGORY | APPH 4585 | JUN-26-2023 | COURTLINK TRACK | $0.6000 | $0.1000 | $0.7000 |
| POTREPKA, GREGORY | APPH 4585 | JUN-27-2023 | COURTLINK TRACK | $1.4400 | $0.2400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | JUN-28-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| POTREPKA, GREGORY | APPH 4585 | JUN-29-2023 | COURTLINK TRACK | $1.5600 | $0.2600 | $1.8200 |
| POTREPKA, GREGORY | APPH 4585 | JUN-30-2023 | COURTLINK TRACK | $1.3200 | $0.2200 | $1.5400 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAY-23-2023 | COURTLINK ALERT | $0.2800 | $0.0400 | $0.3200 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAY-25-2023 | COURTLINK ALERT | $0.1400 | $0.0200 | $0.1600 |
| HALLIDAY, SAMANTHA | APPH 4585 | MAY-30-2023 | COURTLINK ALERT | $0.1400 | $0.0200 | $0.1600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | MAY-01-2023 | COURTLINK TRACK | $0.1500 | $0.0200 | $0.1700 |
| POTREPKA, GREGORY | APPH 4585 | MAY-02-2023 | COURTLINK TRACK | $2.1000 | $0.2800 | $2.3800 |
| POTREPKA, GREGORY | APPH 4585 | MAY-03-2023 | COURTLINK TRACK | $1.6500 | $0.2200 | $1.8700 |
| POTREPKA, GREGORY | APPH 4585 | MAY-04-2023 | COURTLINK TRACK | $1.6500 | $0.2200 | $1.8700 |
| POTREPKA, GREGORY | APPH 4585 | MAY-05-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | MAY-08-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| POTREPKA, GREGORY | APPH 4585 | MAY-09-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | MAY-10-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | MAY-11-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | MAY-12-2023 | COURTLINK TRACK | $2.1000 | $0.3000 | $2.4000 |
| POTREPKA, GREGORY | APPH 4585 | MAY-15-2023 | COURTLINK TRACK | $0.2800 | $0.0400 | $0.3200 |
| POTREPKA, GREGORY | APPH 4585 | MAY-16-2023 | COURTLINK TRACK | $1.8200 | $0.2600 | $2.0800 |
| POTREPKA, GREGORY | APPH 4585 | MAY-17-2023 | COURTLINK TRACK | $1.6800 | $0.2400 | $1.9200 |
| POTREPKA, GREGORY | APPH 4585 | MAY-18-2023 | COURTLINK TRACK | $1.9600 | $0.2800 | $2.2400 |
| POTREPKA, GREGORY | APPH 4585 | MAY-19-2023 | COURTLINK TRACK | $1.8200 | $0.2600 | $2.0800 |
| POTREPKA, GREGORY | APPH 4585 | MAY-22-2023 | COURTLINK TRACK | $0.2800 | $0.0400 | $0.3200 |
| POTREPKA, GREGORY | APPH 4585 | MAY-23-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | MAY-24-2023 | COURTLINK TRACK | $1.6800 | $0.2400 | $1.9200 |
| POTREPKA, GREGORY | APPH 4585 | MAY-25-2023 | COURTLINK TRACK | $1.8200 | $0.2600 | $2.0800 |
| POTREPKA, GREGORY | APPH 4585 | MAY-26-2023 | COURTLINK TRACK | $1.8200 | $0.2600 | $2.0800 |
| POTREPKA, GREGORY | APPH 4585 | MAY-30-2023 | COURTLINK TRACK | $1.5400 | $0.2200 | $1.7600 |
| POTREPKA, GREGORY | APPH 4585 | MAY-31-2023 | COURTLINK TRACK | $1.6800 | $0.2400 | $1.9200 |
| HALLIDAY, SAMANTHA | APPH 4585 | APR-14-2023 | COURTLINK ALERT | $0.0800 | $0.0100 | $0.0900 |

| HALLIDAY, SAMANTHA | APPH 4585 | APR-19-2023 | COURTLINK ALERT | $0.0800 | $0.0100 | $0.0900 |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | APR-03-2023 | COURTLINK TRACK | $1.7600 | $0.4400 | $2.2000 |
| POTREPKA, GREGORY | APPH 4585 | APR-04-2023 | COURTLINK TRACK | $1.7600 | $0.4400 | $2.2000 |
| POTREPKA, GREGORY | APPH 4585 | APR-05-2023 | COURTLINK TRACK | $1.7600 | $0.4400 | $2.2000 |
| POTREPKA, GREGORY | APPH 4585 | APR-06-2023 | COURTLINK TRACK | $1.7600 | $0.4400 | $2.2000 |
| POTREPKA, GREGORY | APPH 4585 | APR-07-2023 | COURTLINK TRACK | $1.7600 | $0.4100 | $2.1700 |
| POTREPKA, GREGORY | APPH 4585 | APR-10-2023 | COURTLINK TRACK | $1.7600 | $0.2200 | $1.9800 |
| POTREPKA, GREGORY | APPH 4585 | APR-11-2023 | COURTLINK TRACK | $1.7600 | $0.2200 | $1.9800 |
| POTREPKA, GREGORY | APPH 4585 | APR-12-2023 | COURTLINK TRACK | $1.7600 | $0.2200 | $1.9800 |
| POTREPKA, GREGORY | APPH 4585 | APR-13-2023 | COURTLINK TRACK | $1.3600 | $0.1700 | $1.5300 |
| POTREPKA, GREGORY | APPH 4585 | APR-14-2023 | COURTLINK TRACK | $0.8800 | $0.1100 | $0.9900 |
| POTREPKA, GREGORY | APPH 4585 | APR-17-2023 | COURTLINK TRACK | $0.0800 | $0.0100 | $0.0900 |
| POTREPKA, GREGORY | APPH 4585 | APR-18-2023 | COURTLINK TRACK | $0.8800 | $0.1100 | $0.9900 |
| POTREPKA, GREGORY | APPH 4585 | APR-19-2023 | COURTLINK TRACK | $0.9600 | $0.1200 | $1.0800 |
| POTREPKA, GREGORY | APPH 4585 | APR-20-2023 | COURTLINK TRACK | $0.9600 | $0.1200 | $1.0800 |
| POTREPKA, GREGORY | APPH 4585 | APR-21-2023 | COURTLINK TRACK | $1.0400 | $0.1300 | $1.1700 |
| POTREPKA, GREGORY | APPH 4585 | APR-24-2023 | COURTLINK TRACK | $0.2400 | $0.0300 | $0.2700 |
| POTREPKA, GREGORY | APPH 4585 | APR-25-2023 | COURTLINK TRACK | $0.8800 | $0.1100 | $0.9900 |
| POTREPKA, GREGORY | APPH 4585 | APR-26-2023 | COURTLINK TRACK | $0.8800 | $0.1100 | $0.9900 |
| POTREPKA, GREGORY | APPH 4585 | APR-27-2023 | COURTLINK TRACK | $0.9600 | $0.1200 | $1.0800 |
| POTREPKA, GREGORY | APPH 4585 | APR-28-2023 | COURTLINK TRACK | $0.8800 | $0.1100 | $0.9900 |
| MILLER, AMANDA | APPH 4585 | SEP-01-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-05-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |

| MILLER, AMANDA | APPH 4585 | SEP-06-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | SEP-07-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-08-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-11-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-12-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | SEP-12-2023 | COURTLINK ONLINE DOC VIEW | $0.7200 | $0.1600 | $0.8800 |
| MILLER, AMANDA | APPH 4585 | SEP-12-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-13-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-14-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-15-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-18-2023 | COURTLINK ONLINE DOC VIEW | $0.3600 | $0.0800 | $0.4400 |
| MILLER, AMANDA | APPH 4585 | SEP-18-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-19-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-20-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-21-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-22-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-25-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-26-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-27-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-28-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-29-2023 | COURTLINK TRACK | $0.4200 | $0.0600 | $0.4800 |
| MILLER, AMANDA | APPH 4585 | SEP-18-2023 | US DOCKETS | $0.0900 | $0.0200 | $0.1100 |

| MILLER, AMANDA | APPH 4585 | SEP-12-2023 | SEARCH | $2.1100 | $0.2000 | $2.3100 |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | SEP-18-2023 | SEARCH | $0.7100 | $0.0700 | $0.7800 |
| MILLER, AMANDA | APPH 4585 | SEP-12-2023 | SEARCH | $0.7100 | $0.0700 | $0.7800 |
| MILLER, AMANDA | APPH 4585 | SEP-12-2023 | US CASES | $0.2900 | $0.0300 | $0.3200 |
| MILLER, AMANDA | APPH 4585 | AUG-01-2023 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | AUG-01-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | AUG-01-2023 | COURTLINK ONLINE DOC VIEW | $0.0700 | $0.0200 | $0.0900 |
| MILLER, AMANDA | APPH 4585 | AUG-01-2023 | COURTLINK TRACK | $0.2600 | $0.0400 | $0.3000 |
| MILLER, AMANDA | APPH 4585 | AUG-02-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | AUG-03-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | AUG-04-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | AUG-04-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-07-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-08-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-09-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | AUG-09-2023 | COURTLINK ONLINE DOC VIEW | $0.2800 | $0.0800 | $0.3600 |
| MILLER, AMANDA | APPH 4585 | AUG-09-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-10-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-11-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-14-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | AUG-14-2023 | COURTLINK ONLINE DOC VIEW | $0.3500 | $0.1000 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | AUG-14-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |

| MILLER, AMANDA | APPH 4585 | AUG-15-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | AUG-16-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-17-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-18-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-21-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-22-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-23-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-24-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | AUG-24-2023 | COURTLINK ONLINE DOC VIEW | $0.1400 | $0.0400 | $0.1800 |
| MILLER, AMANDA | APPH 4585 | AUG-24-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-25-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-28-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-29-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-30-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-31-2023 | COURTLINK TRACK | $0.3600 | $0.0600 | $0.4200 |
| MILLER, AMANDA | APPH 4585 | AUG-14-2023 | SEARCH | $0.6400 | $0.0700 | $0.7100 |
| MILLER, AMANDA | APPH 4585 | AUG-04-2023 | SHEPARD'S | $0.5100 | $0.0600 | $0.5700 |
| MILLER, AMANDA | APPH 4585 | AUG-18-2023 | SHEPARD'S | $0.5100 | $0.0600 | $0.5700 |
| MILLER, AMANDA | APPH 4585 | AUG-04-2023 | SEARCH | $6.2900 | $0.5700 | $6.8600 |
| MILLER, AMANDA | APPH 4585 | AUG-16-2023 | SEARCH | $1.2700 | $0.1200 | $1.3900 |
| MILLER, AMANDA | APPH 4585 | AUG-18-2023 | SEARCH | $1.2700 | $0.1200 | $1.3900 |
| MILLER, AMANDA | APPH 4585 | AUG-04-2023 | US CASES | $7.3600 | $0.7000 | $8.0600 |
| MILLER, AMANDA | APPH 4585 | AUG-16-2023 | US CASES | $2.3100 | $0.2400 | $2.5500 |

| MILLER, AMANDA | APPH 4585 | AUG-18-2023 | US CASES | $2.8000 | $0.2900 | $3.0900 |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | JUL-25-2023 | ALERT SERVICE | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | JUL-26-2023 | COURTLINK TRACK | $0.2600 | $0.0400 | $0.3000 |
| MILLER, AMANDA | APPH 4585 | JUL-27-2023 | COURTLINK TRACK | $0.2600 | $0.0400 | $0.3000 |
| MILLER, AMANDA | APPH 4585 | JUL-28-2023 | COURTLINK TRACK | $0.2600 | $0.0400 | $0.3000 |
| MILLER, AMANDA | APPH 4585 | JUL-31-2023 | COURTLINK TRACK | $0.2600 | $0.0400 | $0.3000 |
| MILLER, AMANDA | APPH 4585 | JUL-25-2023 | US DOCKETS | $0.5000 | $0.0600 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | JUL-25-2023 | SEARCH | $0.7300 | $0.0800 | $0.8100 |
| MILLER, AMANDA | APPH 4585 | JUL-26-2023 | US CASES | $0.2900 | $0.0400 | $0.3300 |
| MILLER, AMANDA | APPH 4585 | JUN-06-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | JUN-06-2023 | US DOCKETS | $0.0700 | $0.0200 | $0.0900 |
| MILLER, AMANDA | APPH 4585 | JUN-06-2023 | SEARCH | $0.7100 | $0.0700 | $0.7800 |
| MILLER, AMANDA | APPH 4585 | JUN-06-2023 | SEARCH | $0.7100 | $0.0700 | $0.7800 |
| MILLER, AMANDA | APPH 4585 | JUN-06-2023 | US CASES | $0.5600 | $0.0800 | $0.6400 |
| KEATING, MICHAEL | APPH 4585 | 02-FEB-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| KEATING, MICHAEL | APPH 4585 | 02-FEB-2022 | SEARCH | $1.2600 | $0.1000 | $1.3600 |
| KEATING, MICHAEL | APPH 4585 | 03-MAY-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| KEATING, MICHAEL | APPH 4585 | 04-JAN-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| KEATING, MICHAEL | APPH 4585 | 04-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| KEATING, MICHAEL | APPH 4585 | 05-JUL-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| KEATING, MICHAEL | APPH 4585 | 05-MAY-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| KEATING, MICHAEL | APPH 4585 | 08-AUG-2022 | SEARCH | $0.5600 | $0.0600 | $0.6200 |
| KEATING, MICHAEL | APPH 4585 | 08-AUG-2022 | US COURT DOCUMENTS | $0.4700 | $0.0500 | $0.5200 |
| KEATING, MICHAEL | APPH 4585 | 08-FEB-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| KEATING, MICHAEL | APPH 4585 | 09-AUG-2022 | SEARCH | $0.2900 | $0.0300 | $0.3200 |

| KEATING, MICHAEL | APPH 4585 | 09-MAY-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
|---|---|---|---|---|---|---|
| KEATING, MICHAEL | APPH 4585 | 10-JAN-2022 | SHEPARD'S | $0.0700 | $0.0000 | $0.0700 |
| KEATING, MICHAEL | APPH 4585 | 10-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| KEATING, MICHAEL | APPH 4585 | 10-JAN-2022 | US CASES | $2.4800 | $0.1500 | $2.6300 |
| KEATING, MICHAEL | APPH 4585 | 11-MAR-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| KEATING, MICHAEL | APPH 4585 | 12-AUG-2022 | SEARCH | $0.2900 | $0.0300 | $0.3200 |
| KEATING, MICHAEL | APPH 4585 | 12-JAN-2022 | SEARCH | $0.3100 | $0.0200 | $0.3300 |
| KEATING, MICHAEL | APPH 4585 | 12-JAN-2022 | SEARCH | $0.6200 | $0.0500 | $0.6700 |
| KEATING, MICHAEL | APPH 4585 | 12-JAN-2022 | US CASES | $0.4800 | $0.0100 | $0.4900 |
| KEATING, MICHAEL | APPH 4585 | 17-JAN-2022 | US DOCKETS | $0.1000 | $0.0000 | $0.1000 |
| KEATING, MICHAEL | APPH 4585 | 17-JAN-2022 | SEARCH | $0.6200 | $0.0500 | $0.6700 |
| KEATING, MICHAEL | APPH 4585 | 17-JAN-2022 | SHEPARD'S | $0.0700 | $0.0000 | $0.0700 |
| KEATING, MICHAEL | APPH 4585 | 17-JAN-2022 | SEARCH | $3.4800 | $0.3000 | $3.7800 |
| KEATING, MICHAEL | APPH 4585 | 17-JAN-2022 | US CASES | $0.7200 | $0.0100 | $0.7300 |
| KEATING, MICHAEL | APPH 4585 | 18-JAN-2022 | US DOCKETS | $0.1200 | $0.0000 | $0.1200 |
| KEATING, MICHAEL | APPH 4585 | 18-JAN-2022 | SEARCH | $1.2600 | $0.1000 | $1.3600 |
| KEATING, MICHAEL | APPH 4585 | 18-JAN-2022 | SHEPARD'S | $0.1400 | $0.0000 | $0.1400 |
| KEATING, MICHAEL | APPH 4585 | 18-JAN-2022 | SEARCH | $1.2600 | $0.1000 | $1.3600 |
| KEATING, MICHAEL | APPH 4585 | 18-JAN-2022 | US CASES | $0.6000 | $0.0200 | $0.6200 |
| KEATING, MICHAEL | APPH 4585 | 19-JAN-2022 | SHEPARD'S | $0.0700 | $0.0000 | $0.0700 |
| KEATING, MICHAEL | APPH 4585 | 19-JAN-2022 | SEARCH | $1.8900 | $0.1600 | $2.0500 |
| KEATING, MICHAEL | APPH 4585 | 19-JAN-2022 | US CASES | $0.9800 | $0.0400 | $1.0200 |
| KEATING, MICHAEL | APPH 4585 | 20-APR-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| KEATING, MICHAEL | APPH 4585 | 20-APR-2022 | SEARCH | $0.2900 | $0.0400 | $0.3300 |
| KEATING, MICHAEL | APPH 4585 | 20-JUL-2022 | US DOCKETS | $0.0400 | $0.0000 | $0.0400 |
| KEATING, MICHAEL | APPH 4585 | 20-JUL-2022 | SEARCH | $0.3000 | $0.0400 | $0.3400 |
| KEATING, MICHAEL | APPH 4585 | 20-JUL-2022 | SHEPARD'S | $0.0800 | $0.0200 | $0.1000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEATING, MICHAEL | APPH 4585 | 20-JUL-2022 | SEARCH | $4.9900 | $0.4500 | $5.4400 |
| KEATING, MICHAEL | APPH 4585 | 20-JUL-2022 | US CASES | $4.4000 | $0.4300 | $4.8300 |
| KEATING, MICHAEL | APPH 4585 | 20-JUL-2022 | US CASES | $0.1300 | $0.0200 | $0.1500 |
| KEATING, MICHAEL | APPH 4585 | 22-APR-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| KEATING, MICHAEL | APPH 4585 | 22-APR-2022 | SEARCH | $0.5700 | $0.0600 | $0.6300 |
| KEATING, MICHAEL | APPH 4585 | 22-APR-2022 | US CASES | $0.2400 | $0.0300 | $0.2700 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | US DOCKETS | $0.2400 | $0.0300 | $0.2700 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | SEARCH | $4.8700 | $0.4400 | $5.3100 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | US BRIEFS | $0.4100 | $0.0500 | $0.4600 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | US MOTIONS | $2.8500 | $0.2800 | $3.1300 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | US COURT DOCUMENTS | $3.2500 | $0.3100 | $3.5600 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | US MOTIONS | $5.7000 | $0.5500 | $6.2500 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | US PLEADINGS | $0.4100 | $0.0500 | $0.4600 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | SEARCH | $0.2500 | $0.0300 | $0.2800 |
| KEATING, MICHAEL | APPH 4585 | 23-JUN-2022 | US CASES | $0.1100 | $0.0200 | $0.1300 |
| KEATING, MICHAEL | APPH 4585 | 24-JAN-2022 | SEARCH | $3.1600 | $0.2700 | $3.4300 |
| KEATING, MICHAEL | APPH 4585 | 24-JAN-2022 | US CASES | $0.6000 | $0.0000 | $0.6000 |
| KEATING, MICHAEL | APPH 4585 | 24-JUN-2022 | SEARCH | $0.5000 | $0.0500 | $0.5500 |
| KEATING, MICHAEL | APPH 4585 | 24-JUN-2022 | US CASES | $0.4200 | $0.0700 | $0.4900 |
| KEATING, MICHAEL | APPH 4585 | 28-JUN-2022 | SEARCH | $0.2500 | $0.0300 | $0.2800 |
| KEATING, MICHAEL | APPH 4585 | 29-JUN-2022 | US DOCKETS | $0.0300 | $0.0000 | $0.0300 |
| KEATING, MICHAEL | APPH 4585 | 29-JUN-2022 | SEARCH | $0.5000 | $0.0500 | $0.5500 |
| KEATING, MICHAEL | APPH 4585 | 30-JUN-2022 | SEARCH | $0.2500 | $0.0300 | $0.2800 |
| KEATING, MICHAEL | APPH 4585 | 31-AUG-2022 | SEARCH | $0.2900 | $0.0300 | $0.3200 |
| KEATING, MICHAEL | APPH 4585 | 31-AUG-2022 | SEARCH | $0.5600 | $0.0600 | $0.6200 |
| HERDA, AMANDA | APPH 4585 | SEP-27-2022 | COURTLINK DOCKET UPDATE | $0.0600 | $0.0000 | $0.0600 |
| HERDA, AMANDA | APPH 4585 | SEP-27-2022 | SEARCH | $0.8800 | $0.0900 | $0.9700 |

| BERGER, RACHEL | APPH 4585 | OCT-02-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
|---|---|---|---|---|---|---|
| BERGER, RACHEL | APPH 4585 | OCT-03-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-04-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-05-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-06-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-09-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-10-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-11-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-12-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-13-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-16-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-17-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-18-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-19-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-20-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-23-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-24-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-25-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-26-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-27-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-30-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| BERGER, RACHEL | APPH 4585 | OCT-31-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| HALLIDAY, SAMANTHA | APPH 4585 | OCT-01-2023 | COURTLINK ALERT | $0.2600 | $0.0400 | $0.3000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HALLIDAY, SAMANTHA | APPH 4585 | OCT-09-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| HALLIDAY, SAMANTHA | APPH 4585 | OCT-09-2023 | US DOCKETS | $0.0900 | $0.0200 | $0.1100 |
| HALLIDAY, SAMANTHA | APPH 4585 | OCT-09-2023 | SEARCH | $1.3700 | $0.1300 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | OCT-02-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-03-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-04-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | OCT-05-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-06-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | OCT-09-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-10-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-11-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-12-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | OCT-13-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-16-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-17-2023 | COURTLINK DOCKET UPDATE | $0.0900 | $0.0200 | $0.1100 |
| POTREPKA, GREGORY | APPH 4585 | OCT-17-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-18-2023 | COURTLINK TRACK | $1.3000 | $0.2000 | $1.5000 |
| POTREPKA, GREGORY | APPH 4585 | OCT-19-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-20-2023 | COURTLINK TRACK | $1.6900 | $0.2600 | $1.9500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-23-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-24-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-25-2023 | COURTLINK TRACK | $1.1700 | $0.1800 | $1.3500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-26-2023 | COURTLINK TRACK | $1.5600 | $0.2400 | $1.8000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | OCT-27-2023 | COURTLINK TRACK | $1.4300 | $0.2200 | $1.6500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-30-2023 | COURTLINK TRACK | $0.1300 | $0.0200 | $0.1500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-31-2023 | COURTLINK TRACK | $1.4300 | $0.2200 | $1.6500 |
| POTREPKA, GREGORY | APPH 4585 | OCT-17-2023 | US DOCKETS | $0.0900 | $0.0200 | $0.1100 |
| POTREPKA, GREGORY | APPH 4585 | OCT-17-2023 | SEARCH | $8.8600 | $0.8000 | $9.6600 |
| POTREPKA, GREGORY | APPH 4585 | OCT-17-2023 | US COURT DOCUMENTS | $3.4200 | $0.3100 | $3.7300 |
| POTREPKA, GREGORY | APPH 4585 | OCT-17-2023 | US MOTIONS | $8.0000 | $0.7400 | $8.7400 |
| POTREPKA, GREGORY | APPH 4585 | OCT-17-2023 | SHEPARD'S | $0.3600 | $0.0600 | $0.4200 |
| POTREPKA, GREGORY | APPH 4585 | OCT-17-2023 | US CASES | $4.9500 | $0.4800 | $5.4300 |
| WESTPHALEN, ARDEN | APPH 4585 | OCT-09-2023 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| WESTPHALEN, ARDEN | APPH 4585 | OCT-10-2023 | COURTLINK DOCKET UPDATE | $0.0800 | $0.0000 | $0.0800 |
| WESTPHALEN, ARDEN | APPH 4585 | OCT-09-2023 | SEARCH | $1.3700 | $0.0100 | $1.3800 |
| WESTPHALEN, ARDEN | APPH 4585 | OCT-10-2023 | SEARCH | $0.6800 | $0.0100 | $0.6900 |
| MILLER, AMANDA | APPH 4585 | OCT-02-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-03-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-04-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-05-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-06-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-09-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-10-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-11-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-12-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-13-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | OCT-16-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-17-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-18-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-19-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-20-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-23-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-24-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-25-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-26-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-27-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-30-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| MILLER, AMANDA | APPH 4585 | OCT-31-2023 | COURTLINK TRACK | $0.3900 | $0.0600 | $0.4500 |
| HALLIDAY, SAMANTHA | APPH 4585 | 9-Nov-23 | COURTLINK ALERT | $0.1700 | $0.0200 | $0.1900 |
| POTREPKA, GREGORY | APPH 4585 | 1-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 2-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 3-Nov-23 | COURTLINK TRACK | $1.7200 | $0.1500 | $1.8700 |
| POTREPKA, GREGORY | APPH 4585 | 6-Nov-23 | COURTLINK TRACK | $0.3400 | $0.0300 | $0.3700 |
| POTREPKA, GREGORY | APPH 4585 | 7-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 8-Nov-23 | COURTLINK TRACK | $1.7200 | $0.1500 | $1.8700 |
| POTREPKA, GREGORY | APPH 4585 | 9-Nov-23 | COURTLINK TRACK | $1.8900 | $0.1700 | $2.0600 |
| POTREPKA, GREGORY | APPH 4585 | 10-Nov-23 | COURTLINK TRACK | $1.7200 | $0.1500 | $1.8700 |
| POTREPKA, GREGORY | APPH 4585 | 13-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| POTREPKA, GREGORY | APPH 4585 | 14-Nov-23 | COURTLINK TRACK | $1.7200 | $0.1500 | $1.8700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| POTREPKA, GREGORY | APPH 4585 | 15-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 16-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 17-Nov-23 | COURTLINK TRACK | $1.8900 | $0.1700 | $2.0600 |
| POTREPKA, GREGORY | APPH 4585 | 20-Nov-23 | COURTLINK TRACK | $0.3400 | $0.0300 | $0.3700 |
| POTREPKA, GREGORY | APPH 4585 | 21-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 22-Nov-23 | COURTLINK TRACK | $0.8600 | $0.0800 | $0.9400 |
| POTREPKA, GREGORY | APPH 4585 | 23-Nov-23 | COURTLINK TRACK | $1.2000 | $0.1100 | $1.3100 |
| POTREPKA, GREGORY | APPH 4585 | 24-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 27-Nov-23 | COURTLINK TRACK | $0.3400 | $0.0300 | $0.3700 |
| POTREPKA, GREGORY | APPH 4585 | 28-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 29-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| POTREPKA, GREGORY | APPH 4585 | 30-Nov-23 | COURTLINK TRACK | $1.5500 | $0.1400 | $1.6800 |
| MILLER, AMANDA | APPH 4585 | 1-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 2-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 3-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 6-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 7-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 8-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 9-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 10-Nov-23 | COURTLINK FREE DOC VIEW | $0.0000 | $0.0000 | $0.0000 |
| MILLER, AMANDA | APPH 4585 | 10-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 10-Nov-23 | SEARCH | $0.9400 | $0.0800 | $1.0200 |
| MILLER, AMANDA | APPH 4585 | 10-Nov-23 | US DOCKETS | $0.4400 | $0.0400 | $0.4800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLER, AMANDA | APPH 4585 | 10-Nov-23 | US MOTIONS | $14.0600 | $1.2500 | $15.3100 |
| MILLER, AMANDA | APPH 4585 | 10-Nov-23 | US PLEADINGS | $1.5600 | $0.1400 | $1.7000 |
| MILLER, AMANDA | APPH 4585 | 13-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 14-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 15-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 16-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 17-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 20-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 21-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 22-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 24-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 27-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 28-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 29-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| MILLER, AMANDA | APPH 4585 | 30-Nov-23 | COURTLINK TRACK | $0.5200 | $0.0500 | $0.5600 |
| WESTPHALEN, ARDEN | APPH 4585 | 2-Nov-23 | SEARCH | $0.9400 | $0.0100 | $0.9500 |
| BERGER, RACHEL | APPH 4585 | 1-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 2-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 3-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 6-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 7-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 8-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 9-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERGER, RACHEL | APPH 4585 | 10-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 13-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 14-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 15-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 16-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 17-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 20-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 21-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 22-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 24-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 27-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 28-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 29-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| BERGER, RACHEL | APPH 4585 | 30-Nov-23 | COURTLINK TRACK | $0.1700 | $0.0200 | $0.1900 |
| | | | | | | $1,597.05 |