# Exhibit 1

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| In re AppHarvest Securities Litigation | Case No. 1:21-cv-07985-LJL |
|---|---|
| | **CLASS ACTION** |

## DECLARATION OF JOSEPHINE BRAVATA

I, Josephine Bravata, declare as follows:

1.      I submit this declaration to provide the Court and the parties involved in the above-captioned litigation with information regarding the results of the claims administration process in this matter.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein.

2.      I am the Director of Quality Assurance at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred and fifty (550) class action cases since its inception.

## UDPATE ON NOTIFICATION PROCESS

3.      Pursuant to the Court's Order Granting Preliminary Approval of Class Action Settlement, Approving Form and Manner of Notice, and Setting Date for Hearing on Final Approval of Settlement, dated March 6, 2024 (Dkt. No. 120, the "Preliminary Approval Order"), SCS was approved as the Claims Administrator in connection with the Settlement of the above-captioned action.[1]

4.      As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated February 20, 2024 (Dkt. No. 117-1, the "Stipulation").

1

Exclusion and Objections, dated May 8, 2024 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received to Date, dated July 3, 2024 (Dkt. Nos. 129-4 and 134-1, the "Initial Mailing Declarations"), SCS mailed or e-mailed 2,406 letters to the Nominee Account Holders and Institutional Groups contained on SCS's mater mailing list.  As noted in the Initial Mailing Declarations, 33,680 Postcard Notices were mailed to potential Settlement Class Members by SCS or nominees, and 99,604 emails were sent with the direct link to the Notice and Claim Form on the settlement website. Since the Initial Mailing Declarations were filed, no additional Postcard Notices have been mailed, and no additional emails were sent with the link to the Notice and Claim Form on the settlement website. To date, a total of 133,284 potential Settlement Class Members were either mailed a Postcard Notice or emailed a link to the Notice and Claim Form.

5.    The Initial Mailing Declarations noted that SCS's established a specific webpage on its website at www.strategicclaims.net/apph/ on March 12, 2024. The website is accessible 24 hours a day, 7 days a week.  The website contains a current status of the case, important settlement-related deadlines, an online claim filing link, and downloadable copies of case documents.  SCS has and will continue to maintain the Settlement webpage through the distribution process.  To date, the settlement website has 33,366 pageviews from 5,281 unique users.

6.    The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement.  SCS has and will continue to promptly respond to each telephone inquiry and address Settlement Class Members' inquiries through the distribution process.

7.    SCS also sent the Depository Trust Company ("DTC") the Notice and Claim Form for the DTC to publish on the Legal Notice System ("LENS") on March 12, 2024, as stated in Initial Mailing Declarations.

8.      The Summary Notice was published in *Investor's Business* Daily and transmitted over *PR Newswire* on April 1, 2024.

**CLAIMS PROCESSING AND SCS'S DETERMINATIONS**

9.      There have been 18,403 Claim Forms (hereafter referred to as "claims") submitted in connection with this settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is attached hereto as **Exhibit A** and described below.

10.     The attached Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   11,962 properly documented valid claims.  These valid claims represent Recognized Losses of $44,772,796.35 for common stock and $1,933,534.70 for warrants. Out of the 11,962 properly documented, valid claims, 11,798 were submitted timely, and 164 were submitted after the May 22, 2024 deadline to file claims for the Settlement and on or before February 3, 2025.  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund, included in the Notice. The 11,798 timely, properly documented claims represent $44,495,176.50 in Recognized Losses for common stock and $1,926,149.98 in Recognized Losses for warrants, and the 164 late, properly documented claims represent $277,619.85 in Recognized Losses for common stock and $7,384.72 in Recognized Losses for warrants.  Attached as **Exhibit B-1** is a spreadsheet of

---

[2] SCS has not processed any new claims filed after February 3, 2025, or any additional information received or submitted after March 27, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

the 11,798 properly documented and timely submitted claims and **Exhibit B-2** is a spreadsheet of the 164 late, properly documented claims.

b.  INADEQUATELY DOCUMENTED CLAIMS: SCS has identified 32 inadequately documented claims. SCS mailed deficiency notices to each of these claimants, advising them of the nature of their deficiency and providing them an opportunity to cure.  A sample inadequacy notice is attached hereto as **Exhibit C**. The 32 inadequate claimants either did not respond to the deficiency notice or responded with insufficient documentation and were sent a rejection notice setting forth the reason for their deficiency.  To date, none of the 32 deficient claimants has objected to or contested this determination.  See **Exhibit D** for a list of the inadequate, rejected claimants.

c.  INELIGIBLE CLAIMS: In addition to the 32 claims discussed above in paragraph b, SCS has identified 6,409 claims which we recommend for complete rejection. Included in this category are: (i) claims with no Recognized Losses; (ii) claims filed for common stock or warrants purchased outside of the Settlement Class Period; (iii) claims filed for common stock or warrants that were received or transferred into an account, but not purchased; (iv) claims with common stock or warrants sold short; (v) duplicate claims filed; (vi) claims withdrawn from the filing entity; and  (vii) claims filed for securities other than AppHarvest Inc. common stock and warrants.  See **Exhibit E** for a list of these ineligible claims.  We have communicated with these 6,409 claimants and advised them of our determination.  A sample ineligibility notice is attached hereto as **Exhibit F**.  To date, none of these ineligible claimants has contested SCS's determination.

11.  In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after February 3, 2025 and any responses to deficiency and/or rejection notices received after March 27, 2025.

12.     SCS agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses.  SCS sent notices to 133,284 potential Settlement Class Members and processed 18,403 claims.  SCS has done its best to keep administration costs as low as possible. As noted in the Declaration of Paul Mulholland Regarding Administration Costs, SCS agreed "to 'CAP' its total administration expenses in this Action at $95,000 and perform all administration services in a timely and cost-effective manner."  Dkt. No. 119-5. To date, SCS has incurred and was paid the amount of $95,000.

13.     Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)     Per the Plan of Allocation, each Authorized Claimant shall receive a *pro rata* share of the Net Settlement Fund that each Authorized Claimant's Recognized Losses as compared to the total Recognized Losses of the 11,798 Authorized Claimants and the 164 late Authorized Claimants if those claims are deemed valid by the Court.  No distribution will be made to Authorized Claimants who would otherwise receive a distribution of less than $10.00.

(b)     In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear a notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)     If there is any balance remaining in the Net Settlement Fund (whether by reason of tax refunds, uncashed checks or otherwise) after at least six (6) months from the date of initial distribution of the Net Settlement Fund, the Claims Administrator shall, if feasible and economical after payment of Notice and Administration Expenses, Taxes, and

attorneys' fees and expenses, if any, redistribute such balance among Authorized Claimants who have cashed their checks in an equitable and economic fashion. Once it is no longer feasible or economical to make further distributions, any balance that still remains in the Net Settlement Fund after re-distribution(s) and after payment of outstanding Notice and Administration Expenses, Taxes, and attorneys' fees and expenses, if any, shall be contributed to the Legal Services NYC, or other non-profit that the Court, in its discretion, approves under the *cy pres* doctrine.

(d)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)    SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Lead Plaintiff, Lead Counsel, the Claims Administrator and it's agents/employees, the Escrow Agent, or any other agent retained by Lead Plaintiff or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement beyond the amounts allocated to them pursuant to the terms of the Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Judgment, and the Distribution Order.

(f)    SCS also respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 1st day of April 2025 in Media, Pennsylvania.

*Josephine B ravata*

Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## APPHARVEST INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………    <u>18,403</u>

TOTAL # OF APPROVED VALID CLAIMS…………………………    <u>11,962</u>

TOTAL # OF INELIGIBLE CLAIMS………………………………......    <u>6,441</u>

      NO RECOGNIZED LOSSES.....................................4,974
      PURCHASED OUTSIDE CLASS PERIOD................1,082
      SHARES NOT PURCHASED ......................................257
      SHARES SOLD SHORT...............................................57
      INADEQUATE DOCUMENTATION ...........................32
      DUPLICATE CLAIMS FILED......................................30
      CLAIMS WITHDRAWN.................................................6
      WRONG STOCK ...........................................................3

      TOTAL ....................................................................<u>6,441</u>

TOTAL RECOGNIZED LOSSES FOR COMMON STOCK .....................$44,772,796.35

TOTAL RECOGNIZED LOSSES FOR WARRANTS ................................$1,933,534.70

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 2 | 100.20 | - |
| 3 | 668.00 | - |
| 4 | 23.38 | - |
| 5 | 434.20 | - |
| 6 | 102.82 | - |
| 7 | 66.80 | - |
| 8 | 3,340.00 | - |
| 9 | 1,336.00 | - |
| 10 | 80.16 | - |
| 12 | 19.04 | - |
| 13 | 100.20 | - |
| 14 | 167.00 | - |
| 15 | 55.11 | - |
| 16 | 334.00 | - |
| 18 | 66.80 | - |
| 19 | 10.02 | - |
| 20 | 3,340.00 | - |
| 21 | 2,125.58 | - |
| 23 | 1,670.00 | - |
| 25 | 60.79 | - |
| 27 | 334.00 | - |
| 28 | 16.70 | - |
| 29 | 467.60 | - |
| 31 | 1,536.40 | - |
| 33 | 334.00 | - |
| 34 | 334.00 | - |
| 35 | 100.20 | - |
| 36 | 66.80 | - |
| 37 | 400.80 | - |
| 38 | 19.37 | - |
| 40 | 3,173.00 | - |
| 41 | 4.68 | - |
| 42 | 66.80 | - |
| 43 | 66.80 | - |
| 45 | 111.22 | - |
| 46 | 13.36 | - |
| 47 | 167.00 | - |
| 49 | 35.07 | - |
| 50 | 100.20 | - |
| 51 | 2,171.00 | - |
| 52 | 13,360.00 | - |
| 53 | 50.10 | - |
| 54 | 33.40 | - |
| 57 | 868.40 | - |
| 58 | 334.00 | - |
| 59 | 12.69 | - |
| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60 | 273.88 | - |
| 62 | 86.70 | - |
| 63 | 133.60 | - |
| 65 | 33.40 | - |
| 66 | 1,670.00 | - |
| 67 | 66.80 | - |
| 68 | 334.00 | - |
| 70 | 66.80 | - |
| 71 | 668.00 | - |
| 75 | 6,680.00 | - |
| 76 | 367.40 | - |
| 77 | 1,336.00 | - |
| 78 | 501.00 | - |
| 79 | 334.00 | - |
| 80 | 61.79 | - |
| 81 | - | 168.00 |
| 82 | 66.80 | - |
| 84 | 467.60 | - |
| 85 | 524.38 | - |
| 86 | 1,336.00 | - |
| 87 | 50.10 | - |
| 88 | 1,002.00 | - |
| 89 | 668.00 | - |
| 91 | 6.68 | - |
| 93 | 3,410.47 | - |
| 94 | 1,002.00 | - |
| 95 | 66.80 | - |
| 97 | 5.01 | - |
| 98 | 668.00 | - |
| 99 | 167.00 | - |
| 100 | 33.40 | - |
| 101 | 33.40 | - |
| 102 | 33.40 | - |
| 103 | - | 15,036.00 |
| 105 | 400.80 | - |
| 106 | 66.80 | - |
| 108 | 45.09 | - |
| 109 | 187.37 | - |
| 110 | 124.58 | - |
| 111 | 196.73 | - |
| 112 | 367.40 | - |
| 113 | 33.40 | - |
| 114 | 83.50 | - |
| 115 | 83.50 | - |
| 116 | 16.70 | - |
| 117 | 24.38 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 119 | 935.20 | - |
| 120 | 33.40 | - |
| 121 | 77.82 | - |
| 122 | 334.00 | - |
| 124 | 133.60 | - |
| 126 | 100.57 | - |
| 127 | 133.60 | - |
| 128 | 233.80 | - |
| 129 | 133.60 | - |
| 130 | 668.00 | - |
| 131 | 1,169.00 | - |
| 133 | - | 3,393.60 |
| 134 | 33.40 | - |
| 135 | 3,340.00 | - |
| 136 | 6.35 | - |
| 137 | 100.20 | - |
| 138 | 8.35 | - |
| 141 | 382.76 | - |
| 142 | 35.07 | 168.00 |
| 143 | 11.89 | - |
| 144 | 74.52 | - |
| 145 | 33.40 | - |
| 149 | 83.50 | - |
| 150 | 133.60 | - |
| 153 | 14.03 | - |
| 154 | 434.20 | - |
| 155 | 6,680.00 | - |
| 156 | 130.26 | - |
| 157 | 5.34 | - |
| 159 | 79.49 | - |
| 161 | 5.01 | - |
| 163 | - | 84.00 |
| 164 | - | 84.00 |
| 165 | - | 1,831.20 |
| 168 | - | 1,764.00 |
| 169 | - | 84.00 |
| 171 | - | 1,764.00 |
| 172 | - | 84.00 |
| 173 | - | 84.00 |
| 175 | - | 84.00 |
| 176 | - | 84.00 |
| 177 | - | 84.00 |
| 179 | - | 84.00 |
| 180 | - | 84.00 |
| 182 | - | 84.00 |
| 183 | - | 84.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 186 | - | 336.00 |
| 187 | - | 84.00 |
| 188 | - | 84.00 |
| 189 | - | 588.00 |
| 190 | - | 84.00 |
| 192 | - | 3,360.00 |
| 193 | - | 84.00 |
| 194 | - | 84.00 |
| 197 | - | 84.00 |
| 203 | 3,340.00 | - |
| 204 | 3,340.00 | - |
| 209 | 3,340.00 | - |
| 210 | 3,340.00 | - |
| 212 | 50.10 | - |
| 213 | 66.80 | - |
| 214 | 33.40 | - |
| 215 | 33.40 | - |
| 216 | 4.01 | - |
| 218 | - | 30.24 |
| 221 | 100.20 | - |
| 223 | 33.40 | - |
| 224 | 57.11 | - |
| 225 | 117.23 | - |
| 226 | 219.44 | - |
| 228 | 8,066.40 | - |
| 229 | 83.50 | - |
| 231 | 66.80 | - |
| 232 | 48.10 | - |
| 233 | 1,002.00 | - |
| 234 | 868.40 | - |
| 235 | 375.75 | - |
| 236 | 95.19 | - |
| 237 | 33.40 | - |
| 239 | 1,002.00 | - |
| 240 | 334.00 | - |
| 241 | 9.02 | - |
| 242 | 133.60 | - |
| 243 | 13,360.00 | - |
| 244 | 100.20 | - |
| 245 | 5,344.00 | - |
| 247 | 3,340.00 | - |
| 248 | - | 8.40 |
| 250 | 167.00 | - |
| 251 | 5,845.00 | - |
| 252 | 24,382.00 | - |
| 254 | 50.10 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 255 | 33.40 | - |
| 257 | 66.80 | - |
| 258 | 40.08 | - |
| 259 | 1,952.56 | - |
| 260 | 9,619.87 | - |
| 261 | 334.00 | - |
| 262 | 11,356.00 | - |
| 263 | 41.75 | - |
| 264 | 3,340.00 | - |
| 265 | 334.00 | - |
| 266 | 334.00 | - |
| 267 | 668.00 | - |
| 268 | 66.80 | - |
| 269 | 334.00 | - |
| 270 | 116.90 | - |
| 271 | 167.00 | - |
| 272 | 65.80 | - |
| 273 | 268.20 | - |
| 274 | 16.70 | - |
| 277 | 100.20 | - |
| 278 | 16.70 | - |
| 279 | 16.70 | - |
| 280 | - | 137.76 |
| 281 | 334.00 | - |
| 282 | 77.49 | - |
| 283 | 225.78 | - |
| 284 | 28.72 | - |
| 285 | 5,340.99 | - |
| 286 | 5,644.64 | - |
| 287 | 1,619.90 | - |
| 288 | 417.50 | - |
| 289 | 334.00 | - |
| 291 | 1,670.00 | - |
| 292 | 2,672.00 | - |
| 293 | 2,672.00 | - |
| 294 | 99.87 | - |
| 295 | 185.04 | - |
| 296 | 4,482.28 | - |
| 301 | 33.40 | - |
| 302 | 34.76 | - |
| 303 | 33.40 | - |
| 304 | 1,002.00 | - |
| 305 | 363.39 | - |
| 306 | 133.60 | - |
| 312 | 3,440.20 | - |
| 438 | 3.34 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | cognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 440 | 425.85 | - |
| 441 | 633.60 | - |
| 442 | 334.00 | - |
| 443 | 60.12 | - |
| 444 | 33.40 | - |
| 445 | 66.80 | - |
| 446 | 334.00 | - |
| 447 | 734.80 | - |
| 449 | 10,354.00 | - |
| 451 | 167.00 | - |
| 452 | 835.00 | - |
| 453 | 6.68 | - |
| 454 | 217.10 | - |
| 455 | 56.78 | - |
| 456 | 11.69 | - |
| 457 | 5,577.80 | - |
| 459 | 100.20 | 50.40 |
| 460 | 167.00 | - |
| 461 | 200.40 | - |
| 462 | 668.00 | - |
| 463 | 1,670.00 | - |
| 464 | 3,340.00 | - |
| 465 | 6,680.00 | - |
| 466 | 334.00 | - |
| 467 | 668.00 | - |
| 468 | 1,670.00 | - |
| 469 | 3,340.00 | - |
| 470 | 434.20 | - |
| 471 | 1,002.00 | - |
| 473 | 1,670.00 | - |
| 474 | 567.80 | - |
| 475 | 1,670.00 | - |
| 476 | 1,670.00 | - |
| 478 | 66.80 | - |
| 479 | 668.00 | - |
| 480 | 3,340.00 | - |
| 481 | 3,340.00 | - |
| 482 | 3,340.00 | - |
| 483 | 1,670.00 | - |
| 484 | 3,340.00 | - |
| 485 | 1,002.00 | - |
| 486 | 1,002.00 | - |
| 487 | 13,360.00 | - |
| 488 | 50.10 | - |
| 489 | 334.00 | - |
| 490 | 222.53 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 491 | 50.10 | - |
| 492 | 70.47 | - |
| 493 | 3,340.00 | - |
| 494 | 5,010.00 | - |
| 495 | 167.00 | - |
| 496 | 1.67 | - |
| 497 | 668.00 | - |
| 498 | 3.34 | - |
| 499 | 420.84 | - |
| 500 | 190.38 | - |
| 501 | 149.97 | - |
| 503 | 538.74 | - |
| 504 | 334.00 | - |
| 505 | 33.40 | - |
| 506 | - | 33.60 |
| 507 | 158.65 | - |
| 508 | 668.00 | - |
| 509 | 103.54 | - |
| 510 | 4.29 | - |
| 511 | 334.00 | - |
| 512 | 85.17 | - |
| 513 | 2,045.39 | - |
| 514 | 100.20 | - |
| 516 | 66.80 | - |
| 517 | 334.00 | - |
| 518 | 31.73 | - |
| 519 | 133.60 | - |
| 520 | 60.12 | - |
| 521 | 197.06 | 99.12 |
| 522 | 334.00 | - |
| 523 | 25.05 | 12.60 |
| 524 | 100.20 | - |
| 525 | 1.67 | - |
| 526 | 1.67 | - |
| 527 | 16.70 | - |
| 528 | 33.40 | - |
| 529 | 25.26 | - |
| 530 | 1.67 | - |
| 531 | 33.40 | - |
| 532 | 1,169.00 | - |
| 533 | 33.40 | - |
| 534 | 33.40 | - |
| 535 | 668.00 | - |
| 536 | 33.40 | - |
| 537 | 33.40 | - |
| 538 | 40.75 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 539 | 167.00 | - |
| 540 | 126.92 | - |
| 541 | 100.20 | - |
| 542 | 1.67 | - |
| 543 | 19.87 | - |
| 544 | 66.80 | - |
| 545 | 66.80 | - |
| 546 | - | 1,283.02 |
| 547 | 6.68 | - |
| 548 | 167.00 | - |
| 549 | 26.72 | - |
| 550 | - | 4,574.64 |
| 551 | 14.70 | 7.39 |
| 552 | 501.00 | - |
| 553 | 3,674.00 | - |
| 554 | 668.00 | - |
| 555 | 100.20 | - |
| 556 | 1,536.40 | - |
| 557 | 89.51 | - |
| 558 | 2,338.00 | - |
| 559 | 1,953.90 | - |
| 560 | 167.00 | - |
| 561 | 11,022.00 | - |
| 562 | 11,022.00 | - |
| 563 | 1.34 | - |
| 564 | 13.73 | 6.91 |
| 566 | 167.00 | - |
| 567 | 30.06 | - |
| 568 | 40.08 | - |
| 569 | 33.40 | - |
| 570 | 360.60 | - |
| 571 | 83.50 | - |
| 572 | 83.50 | - |
| 573 | 668.00 | - |
| 574 | 66.80 | - |
| 575 | 30.06 | - |
| 576 | 865.06 | - |
| 578 | 106.88 | - |
| 579 | 17.70 | - |
| 580 | 108.55 | - |
| 581 | 407.48 | - |
| 582 | 40.08 | - |
| 583 | 334.00 | - |
| 584 | 1,150.26 | - |
| 585 | 37.41 | 18.82 |
| 586 | 66.80 | 33.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 587 | 213.79 | - |
| 588 | 5.68 | - |
| 589 | 45.09 | - |
| 590 | 37.07 | - |
| 591 | 734.80 | - |
| 592 | 43.42 | - |
| 593 | 2,338.00 | - |
| 594 | 98.53 | - |
| 595 | 3,340.00 | - |
| 596 | 2,254.50 | - |
| 598 | 50.10 | - |
| 599 | 1,908.00 | - |
| 602 | 1,035.40 | - |
| 603 | 132.93 | - |
| 605 | - | 336.00 |
| 606 | 3,340.00 | - |
| 607 | 483.75 | - |
| 608 | 668.00 | - |
| 609 | 50.10 | - |
| 610 | 1,202.40 | - |
| 612 | 72.81 | - |
| 615 | 4,451.89 | - |
| 616 | 334.00 | 168.00 |
| 617 | 517.70 | - |
| 618 | 422.51 | - |
| 619 | 751.50 | - |
| 620 | 30.09 | - |
| 621 | 480.96 | - |
| 622 | 3,340.00 | - |
| 623 | 58.45 | - |
| 624 | 93.52 | - |
| 625 | 784.90 | - |
| 626 | 333.67 | - |
| 629 | 835.00 | 420.00 |
| 631 | 200.40 | - |
| 632 | 417.50 | - |
| 634 | 66.80 | - |
| 635 | 1,325.98 | - |
| 636 | 1,252.61 | - |
| 637 | 22.38 | - |
| 640 | 22.38 | - |
| 642 | 334.00 | - |
| 643 | 34.40 | 17.30 |
| 644 | 1.67 | - |
| 645 | 267.20 | - |
| 646 | 33.40 | 16.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 647 | 66.80 | 33.60 |
| 648 | 2,004.00 | - |
| 649 | 1,002.00 | - |
| 650 | 233.80 | - |
| 652 | 2,093.18 | - |
| 653 | 18.37 | - |
| 654 | 13.36 | - |
| 655 | 73.48 | - |
| 656 | 13.36 | - |
| 657 | 66.80 | - |
| 659 | 1,002.00 | - |
| 660 | 5,010.00 | 2,520.00 |
| 661 | 334.00 | - |
| 662 | 1,336.00 | - |
| 663 | 213.76 | 107.52 |
| 664 | 18.70 | - |
| 665 | 10.02 | - |
| 666 | 1,336.00 | - |
| 667 | 79.02 | - |
| 668 | 16.70 | - |
| 669 | 27.05 | - |
| 670 | 100.20 | - |
| 671 | 33.40 | - |
| 673 | 1,102.20 | - |
| 674 | 6,767.84 | - |
| 675 | 25.38 | - |
| 676 | 3,340.00 | - |
| 677 | 6,767.84 | - |
| 678 | 23.71 | - |
| 679 | 66.80 | - |
| 681 | - | 5,811.46 |
| 682 | 33.40 | - |
| 684 | 3,082.52 | - |
| 685 | 202.07 | - |
| 687 | 435.87 | - |
| 688 | 20.04 | - |
| 689 | 146.63 | - |
| 690 | 75.48 | - |
| 691 | 130.26 | - |
| 692 | 401.80 | - |
| 693 | 75.15 | - |
| 694 | 910.90 | - |
| 695 | 380.76 | - |
| 696 | 734.80 | - |
| 697 | 334.00 | - |
| 698 | 33.40 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 699 | 26.72 | - |
| 700 | 33.40 | - |
| 701 | 273.88 | - |
| 702 | 19.37 | - |
| 703 | 33.40 | - |
| 704 | 3.72 | - |
| 705 | 100.20 | - |
| 706 | 167.00 | - |
| 707 | 1,543.08 | - |
| 709 | 233.80 | - |
| 710 | 634.60 | - |
| 712 | 183.70 | - |
| 713 | 402.14 | - |
| 714 | 16.70 | - |
| 715 | 60.12 | - |
| 716 | 597.86 | - |
| 717 | 100.20 | - |
| 718 | 66.80 | - |
| 720 | 1,189.04 | - |
| 721 | 12,358.00 | - |
| 722 | 173.89 | - |
| 723 | 36.74 | 18.48 |
| 726 | 153.64 | - |
| 727 | 334.00 | - |
| 728 | 48.10 | 24.19 |
| 729 | 367.40 | - |
| 730 | 66.80 | - |
| 731 | 3.34 | - |
| 732 | 668.00 | - |
| 734 | 203.74 | - |
| 735 | 22.04 | - |
| 736 | 9.02 | - |
| 737 | 30.06 | - |
| 738 | 3,340.00 | - |
| 739 | 7.68 | 3.86 |
| 740 | 56.78 | - |
| 741 | 539.41 | - |
| 742 | 3,340.00 | - |
| 743 | 334.00 | - |
| 744 | 6.68 | - |
| 746 | 801.60 | - |
| 747 | 5.01 | - |
| 748 | 66.80 | 33.60 |
| 749 | - | 336.00 |
| 750 | 3,340.00 | - |
| 751 | 14,339.66 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 752 | 29.73 | - |
| 753 | 133.60 | - |
| 755 | 20.04 | - |
| 756 | 1,670.00 | - |
| 757 | - | 252.00 |
| 758 | - | 2,083.20 |
| 759 | - | 134.40 |
| 760 | 4,676.00 | - |
| 761 | - | 48.65 |
| 762 | 33.40 | - |
| 763 | 50.10 | - |
| 764 | 718.10 | - |
| 766 | 11.69 | - |
| 767 | 327.00 | - |
| 768 | 501.00 | - |
| 769 | 701.40 | - |
| 770 | 93.52 | - |
| 771 | 33.40 | - |
| 773 | 642.95 | - |
| 774 | 163.66 | - |
| 775 | 52.10 | - |
| 776 | 417.50 | - |
| 777 | 167.00 | - |
| 778 | 36.74 | - |
| 779 | 51.77 | - |
| 780 | 16.70 | - |
| 781 | 1,078.82 | - |
| 783 | 68.14 | 34.27 |
| 784 | 197.73 | 99.46 |
| 785 | 133.60 | - |
| 786 | 501.00 | - |
| 787 | - | 134.24 |
| 788 | 50.10 | 25.20 |
| 789 | 25.05 | 29.40 |
| 790 | 501.00 | 252.00 |
| 791 | 1,402.80 | - |
| 792 | 113.89 | - |
| 793 | 10.02 | - |
| 794 | 33.40 | - |
| 795 | 91.85 | - |
| 796 | 160.32 | - |
| 798 | 15.36 | - |
| 799 | 20.04 | - |
| 800 | 1,837.00 | - |
| 801 | 33.40 | - |
| 802 | 334.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 804 | 334.00 | - |
| 805 | 634.60 | - |
| 806 | 345.69 | - |
| 808 | 1,002.00 | - |
| 809 | 357.38 | - |
| 810 | 100.20 | - |
| 812 | 334.00 | - |
| 813 | 3,841.00 | - |
| 814 | 86.84 | 339.36 |
| 815 | 41.75 | - |
| 816 | 374.08 | - |
| 817 | 3,139.60 | - |
| 820 | 66.80 | - |
| 821 | 20.04 | - |
| 822 | 63.46 | - |
| 823 | 18.04 | - |
| 824 | 13.35 | - |
| 825 | 233.80 | - |
| 826 | 851.70 | - |
| 827 | 1,670.00 | - |
| 828 | 52.10 | - |
| 829 | 11.92 | - |
| 830 | 835.00 | - |
| 831 | 2,338.00 | - |
| 832 | 13.36 | - |
| 833 | 100.20 | 50.40 |
| 834 | 61.79 | - |
| 835 | 1,102.20 | - |
| 836 | 25.05 | - |
| 839 | 334.00 | 168.00 |
| 840 | 41.42 | - |
| 841 | 33.40 | - |
| 842 | 50.10 | - |
| 843 | 167.00 | - |
| 844 | 113.23 | - |
| 845 | 35.74 | - |
| 846 | 684.70 | - |
| 847 | 120.91 | - |
| 848 | 1,002.00 | - |
| 850 | 167.00 | - |
| 851 | 334.00 | - |
| 853 | 334.00 | 168.00 |
| 854 | 835.00 | - |
| 855 | 411.07 | 206.77 |
| 856 | 200.40 | - |
| 857 | 3,340.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 858 | - | 76.10 |
| 859 | 3.34 | - |
| 860 | 230.46 | - |
| 861 | 133.60 | - |
| 862 | 668.00 | - |
| 864 | 33.40 | - |
| 866 | 167.00 | - |
| 867 | - | 64.18 |
| 868 | 6,680.00 | - |
| 869 | - | 58.46 |
| 870 | 140.28 | - |
| 871 | 1,369.40 | - |
| 872 | 1,169.00 | - |
| 873 | 77.64 | - |
| 874 | 567.80 | - |
| 876 | 51.77 | - |
| 877 | 835.00 | - |
| 878 | 275.55 | - |
| 879 | 3.34 | - |
| 880 | 668.00 | - |
| 881 | 2,658.64 | - |
| 882 | 367.40 | - |
| 883 | 26.72 | - |
| 884 | 21.04 | - |
| 885 | 334.00 | - |
| 887 | 534.40 | - |
| 888 | 1,169.00 | - |
| 889 | 85.17 | - |
| 890 | 97.53 | - |
| 893 | 293.92 | - |
| 894 | 33.40 | - |
| 895 | 33.40 | 16.80 |
| 896 | 152.46 | - |
| 897 | 1,002.00 | 504.00 |
| 898 | 100.20 | - |
| 899 | 334.00 | - |
| 900 | - | 520.80 |
| 901 | 801.60 | - |
| 902 | 4,704.39 | - |
| 903 | 334.00 | - |
| 904 | 701.40 | - |
| 906 | 668.00 | - |
| 907 | 33.40 | - |
| 908 | 159.32 | - |
| 909 | 46.76 | - |
| 910 | 46.76 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          EXHIBIT B-1

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 911 | 50.10 | - |
| 912 | 29.73 | - |
| 913 | 138.61 | - |
| 914 | 33.40 | - |
| 915 | 1,670.00 | - |
| 916 | 8,851.00 | - |
| 917 | 3,340.00 | - |
| 918 | 437.54 | - |
| 919 | 1,670.00 | 840.00 |
| 920 | 35.74 | - |
| 921 | 100.20 | - |
| 922 | 145.29 | - |
| 923 | 501.00 | - |
| 924 | 5,010.00 | - |
| 925 | 9,352.00 | - |
| 926 | 33.40 | - |
| 929 | 8.35 | - |
| 930 | 280.56 | - |
| 932 | 159,613.92 | - |
| 933 | 233.80 | - |
| 934 | 83.50 | - |
| 935 | 9.02 | - |
| 936 | 133.60 | - |
| 937 | 133.60 | 67.20 |
| 938 | 334.00 | - |
| 939 | 46.76 | - |
| 940 | 367.40 | - |
| 941 | 1,058.78 | 532.56 |
| 942 | 200.40 | - |
| 943 | 96.86 | - |
| 944 | 33.40 | - |
| 945 | 30.06 | - |
| 946 | 13,577.10 | - |
| 947 | 66.80 | - |
| 948 | 12,207.70 | - |
| 949 | 3,072.80 | - |
| 950 | 200.40 | - |
| 951 | 193.05 | - |
| 952 | 15.03 | - |
| 953 | 167.00 | - |
| 954 | 2,004.00 | - |
| 955 | 106.21 | - |
| 956 | 9.35 | 4.70 |
| 957 | 334.00 | 168.00 |
| 958 | 668.00 | - |
| 959 | 2,004.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 960 | 16.70 | - |
| 961 | 197.06 | - |
| 962 | 3.34 | - |
| 963 | 16.70 | - |
| 966 | 9,088.14 | - |
| 967 | 177.02 | - |
| 968 | 6.99 | - |
| 969 | 16.70 | - |
| 970 | 5,642.93 | - |
| 971 | 20.04 | 10.08 |
| 972 | 150.30 | - |
| 973 | 100.20 | - |
| 974 | 41,459.42 | - |
| 976 | 506.52 | - |
| 978 | 133.60 | - |
| 979 | 116.90 | - |
| 980 | 584.50 | - |
| 982 | 250.50 | - |
| 983 | 33,400.00 | - |
| 984 | 267.20 | - |
| 985 | 1.67 | 0.84 |
| 986 | 208.75 | - |
| 987 | 75.15 | - |
| 989 | 4.68 | - |
| 990 | 8.35 | - |
| 991 | 83.50 | - |
| 992 | 6.35 | - |
| 993 | 46.76 | - |
| 994 | 100.20 | - |
| 995 | 150.30 | - |
| 996 | 100.20 | - |
| 997 | 100.20 | - |
| 998 | 547.76 | - |
| 999 | - | 33.60 |
| 1001 | 3.34 | - |
| 1002 | 334.00 | - |
| 1003 | 233.80 | 168.00 |
| 1004 | 13.36 | - |
| 1006 | 133.60 | - |
| 1007 | 334.00 | - |
| 1008 | 133.60 | - |
| 1009 | 334.00 | - |
| 1010 | 668.00 | - |
| 1012 | 33.40 | - |
| 1014 | 36.74 | 18.48 |
| 1016 | - | 672.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1017 | 116.90 | - |
| 1018 | 334.00 | - |
| 1019 | 163.66 | - |
| 1020 | 91.85 | - |
| 1021 | 607.88 | - |
| 1022 | 96.86 | - |
| 1023 | 3,340.00 | - |
| 1024 | 334.00 | - |
| 1025 | 16.70 | - |
| 1026 | 2,453.56 | - |
| 1027 | 13.36 | 6.72 |
| 1028 | - | 159.60 |
| 1029 | 20.04 | - |
| 1030 | 334.00 | - |
| 1031 | 75.15 | - |
| 1032 | 1.67 | - |
| 1034 | 5.01 | - |
| 1036 | 40.75 | - |
| 1038 | 150.30 | - |
| 1039 | 16.70 | - |
| 1040 | 66.80 | - |
| 1041 | 279.49 | - |
| 1042 | 7,014.00 | - |
| 1044 | 83.50 | 210.00 |
| 1045 | 417.50 | - |
| 1046 | 2,087.50 | - |
| 1047 | 250.50 | - |
| 1048 | 200.40 | - |
| 1049 | 75.48 | - |
| 1050 | 300.97 | - |
| 1051 | 334.00 | - |
| 1052 | 622.91 | - |
| 1053 | 501.00 | - |
| 1054 | 1.67 | - |
| 1055 | 33.40 | - |
| 1056 | 3,674.00 | - |
| 1057 | 17.37 | - |
| 1058 | 157.65 | - |
| 1059 | 5.01 | - |
| 1060 | 16.70 | - |
| 1061 | 8.43 | - |
| 1063 | 33.40 | - |
| 1064 | 467.60 | - |
| 1065 | 668.00 | - |
| 1066 | 1,002.00 | - |
| 1068 | 714.76 | 359.52 |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1069 | 5.01 | - |
| 1070 | 58.45 | - |
| 1071 | 16.70 | - |
| 1072 | 768.20 | - |
| 1073 | 334.00 | - |
| 1074 | 1,336.00 | - |
| 1075 | 6,680.00 | - |
| 1077 | 167.00 | - |
| 1078 | 794.92 | - |
| 1079 | 18.37 | - |
| 1080 | 158.65 | - |
| 1081 | 33.40 | - |
| 1082 | 67.47 | 33.94 |
| 1084 | 1,169.00 | - |
| 1085 | 1,503.00 | - |
| 1086 | 43.42 | - |
| 1087 | 60.12 | - |
| 1088 | 1,670.00 | 840.00 |
| 1089 | 103.54 | - |
| 1090 | 100.20 | - |
| 1091 | 73.15 | - |
| 1092 | 668.00 | - |
| 1093 | 317.30 | 159.60 |
| 1094 | 1,670.00 | - |
| 1096 | 105.29 | - |
| 1097 | 668.00 | - |
| 1098 | 66.80 | - |
| 1099 | 668.00 | - |
| 1102 | 904.14 | - |
| 1103 | 334.00 | - |
| 1104 | 1,002.00 | - |
| 1105 | 13.36 | - |
| 1106 | 100.20 | - |
| 1107 | 167.00 | - |
| 1108 | 33.40 | - |
| 1109 | 100.20 | - |
| 1110 | 334.00 | 168.00 |
| 1111 | 83.50 | - |
| 1112 | - | 529.20 |
| 1113 | 3,468.26 | - |
| 1114 | 33.40 | - |
| 1115 | 11.53 | 3.36 |
| 1116 | 8.68 | - |
| 1117 | 183.70 | - |
| 1119 | 73.48 | - |
| 1120 | 33.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1121 | 27.39 | - |
| 1122 | 100.20 | - |
| 1123 | 814.96 | 409.92 |
| 1124 | 13.36 | 6.72 |
| 1125 | 108.55 | - |
| 1127 | 50.10 | - |
| 1128 | 66.13 | 33.26 |
| 1129 | 36.74 | - |
| 1130 | 41.75 | - |
| 1131 | 255.51 | - |
| 1132 | 167.00 | - |
| 1133 | 11.36 | - |
| 1134 | 334.00 | - |
| 1135 | 10.02 | - |
| 1136 | 33.40 | - |
| 1137 | 334.00 | - |
| 1138 | 35.07 | - |
| 1140 | 50.10 | - |
| 1141 | 3.34 | - |
| 1143 | 668.00 | - |
| 1144 | 334.00 | - |
| 1145 | 14.70 | 7.39 |
| 1146 | 467.60 | - |
| 1147 | 33.40 | - |
| 1148 | - | 10.25 |
| 1149 | 768.20 | - |
| 1150 | 66.80 | - |
| 1152 | 33.40 | - |
| 1153 | 30.06 | - |
| 1154 | 307.28 | - |
| 1155 | 33.40 | - |
| 1156 | 190.38 | - |
| 1157 | 68.47 | - |
| 1158 | 167.00 | - |
| 1159 | 33.40 | - |
| 1160 | 86.17 | - |
| 1161 | 51.10 | - |
| 1162 | 3,508.34 | - |
| 1163 | 23.38 | - |
| 1165 | 73.48 | - |
| 1166 | 3,340.00 | 1,680.00 |
| 1167 | 91.52 | - |
| 1168 | 557.78 | - |
| 1170 | 2.67 | - |
| 1171 | 33.40 | - |
| 1172 | 20.04 | - |
| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1175 | 100.20 | - |
| 1176 | 3.34 | - |
| 1178 | 217.10 | 8.40 |
| 1179 | 95.19 | - |
| 1181 | 974.28 | - |
| 1182 | 33.40 | 16.80 |
| 1183 | 16.70 | - |
| 1184 | 1.00 | - |
| 1185 | 10.02 | - |
| 1186 | 1,837.00 | - |
| 1187 | 28.72 | - |
| 1188 | 119.57 | - |
| 1189 | 16.70 | - |
| 1192 | 668.00 | - |
| 1193 | 517.70 | - |
| 1195 | 66.80 | - |
| 1196 | 367.40 | - |
| 1197 | 334.00 | - |
| 1199 | 1,002.00 | - |
| 1200 | 116.90 | - |
| 1201 | 334.00 | - |
| 1202 | 33.40 | - |
| 1203 | 33.40 | - |
| 1204 | 400.80 | - |
| 1205 | 1,837.00 | - |
| 1206 | 1,920.50 | - |
| 1207 | 0.67 | - |
| 1208 | 1,002.00 | - |
| 1209 | - | 16.80 |
| 1210 | 16.70 | - |
| 1211 | 1,336.00 | - |
| 1212 | 334.00 | - |
| 1213 | 3.01 | - |
| 1214 | 3.34 | - |
| 1215 | 1,670.00 | - |
| 1216 | 801.60 | - |
| 1217 | 1,853.70 | - |
| 1218 | 18.37 | - |
| 1219 | 5.68 | - |
| 1220 | 81.83 | - |
| 1221 | 734.80 | - |
| 1222 | 110.22 | - |
| 1223 | 33.40 | - |
| 1224 | 100.20 | - |
| 1226 | 1.67 | - |
| 1227 | 167.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1228 | 33.40 | 16.80 |
| 1229 | 2,070.80 | - |
| 1230 | 40,915.00 | - |
| 1232 | 71.81 | - |
| 1233 | 10.87 | - |
| 1235 | 90.18 | - |
| 1239 | 460.92 | 231.84 |
| 1240 | 100.20 | - |
| 1241 | 9.35 | - |
| 1242 | 167.00 | 252.00 |
| 1243 | 80.16 | - |
| 1244 | 167.00 | - |
| 1245 | 601.20 | - |
| 1247 | 10.02 | - |
| 1248 | - | 16.80 |
| 1249 | 66.80 | - |
| 1250 | 467.60 | 235.20 |
| 1251 | 668.00 | - |
| 1252 | 66.80 | - |
| 1253 | 267.20 | - |
| 1254 | 384.10 | - |
| 1255 | 2,271.20 | - |
| 1256 | 1,753.50 | - |
| 1257 | 4.68 | - |
| 1259 | 334.00 | - |
| 1261 | 183.70 | - |
| 1262 | 183.70 | - |
| 1263 | 6.68 | - |
| 1264 | 1.34 | - |
| 1265 | 33.40 | - |
| 1266 | 167.00 | 84.00 |
| 1267 | 11.69 | - |
| 1269 | 167.00 | - |
| 1270 | 33.40 | - |
| 1275 | 334.00 | - |
| 1276 | 734.80 | - |
| 1277 | 668.00 | 336.00 |
| 1278 | 10.02 | - |
| 1279 | 334.00 | - |
| 1280 | 33.40 | - |
| 1281 | 51.10 | - |
| 1282 | 25.05 | - |
| 1284 | 334.00 | - |
| 1285 | 203.74 | - |
| 1286 | 33.40 | - |
| 1287 | 280.56 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1288 | 422.92 | - |
| 1289 | 668.00 | - |
| 1290 | 1.86 | - |
| 1291 | 88.84 | - |
| 1292 | 791.58 | - |
| 1293 | 1.86 | - |
| 1294 | 107.88 | - |
| 1295 | 92.95 | - |
| 1296 | 5.01 | - |
| 1297 | 61.79 | - |
| 1298 | 367.40 | 184.80 |
| 1299 | 10,354.00 | - |
| 1300 | 452.24 | - |
| 1301 | 66.80 | - |
| 1302 | 300.60 | - |
| 1303 | 33.40 | - |
| 1304 | 16.70 | - |
| 1305 | 9.35 | - |
| 1307 | 1,336.00 | - |
| 1308 | 334.00 | - |
| 1309 | 4,976.60 | - |
| 1310 | 97.53 | - |
| 1311 | 33.40 | - |
| 1312 | 0.67 | - |
| 1313 | 327.32 | - |
| 1314 | 3.34 | - |
| 1315 | 41.75 | - |
| 1317 | 135.27 | - |
| 1318 | 50.10 | - |
| 1319 | 66.80 | 33.60 |
| 1320 | 200.40 | 100.80 |
| 1321 | 26.72 | - |
| 1322 | 6.68 | - |
| 1324 | 66.80 | - |
| 1325 | 1,837.00 | - |
| 1326 | 734.80 | - |
| 1327 | 33.40 | - |
| 1328 | 168.67 | - |
| 1331 | 33.40 | - |
| 1332 | 137.94 | - |
| 1333 | 66.80 | - |
| 1334 | 2,160.98 | - |
| 1335 | 20.04 | - |
| 1336 | 1,487.97 | - |
| 1339 | 501.00 | - |
| 1340 | 11.69 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1341 | 102.20 | - |
| 1342 | 3,340.00 | - |
| 1343 | 33.40 | - |
| 1344 | 1,063.79 | - |
| 1345 | 1,336.00 | - |
| 1347 | 367.40 | - |
| 1348 | 33.40 | - |
| 1349 | 66.80 | 33.60 |
| 1350 | 26.72 | - |
| 1351 | 91.85 | - |
| 1352 | 33.40 | - |
| 1353 | 604.54 | - |
| 1354 | 80.16 | - |
| 1355 | 1,920.50 | - |
| 1356 | 36.74 | - |
| 1357 | 334.00 | - |
| 1358 | 334.00 | - |
| 1359 | 2,990.00 | - |
| 1360 | 647.00 | - |
| 1361 | 51.77 | - |
| 1362 | 143.62 | - |
| 1363 | 71.14 | - |
| 1365 | 6.68 | - |
| 1367 | 16,700.00 | - |
| 1368 | 14.03 | - |
| 1369 | 3,340.00 | - |
| 1370 | 66.80 | - |
| 1371 | 329.35 | - |
| 1372 | 50.10 | - |
| 1373 | 11.69 | - |
| 1374 | 2,171.00 | - |
| 1375 | 66.80 | - |
| 1376 | 76.82 | - |
| 1378 | 114.23 | - |
| 1379 | 167.00 | - |
| 1380 | 167.00 | - |
| 1381 | 1,503.00 | - |
| 1382 | 49.43 | - |
| 1383 | 567.80 | - |
| 1384 | 1,500.00 | - |
| 1385 | 33.40 | - |
| 1386 | 3.30 | - |
| 1387 | 2.62 | - |
| 1388 | 1,336.00 | - |
| 1389 | 25.05 | - |
| 1390 | 267.20 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1391 | 10.35 | - |
| 1392 | 100.20 | - |
| 1393 | 65.13 | - |
| 1395 | 3,340.00 | - |
| 1397 | 10,020.00 | - |
| 1398 | 10.02 | - |
| 1399 | 46.09 | - |
| 1400 | 16.70 | - |
| 1401 | 6.68 | - |
| 1403 | 2,271.20 | - |
| 1404 | 3,223.94 | - |
| 1405 | 50.10 | - |
| 1406 | 183.70 | - |
| 1408 | 113.23 | - |
| 1410 | 1,336.00 | - |
| 1411 | 183.70 | - |
| 1412 | 250.50 | 126.00 |
| 1414 | 7,761.95 | - |
| 1415 | 1,336.00 | - |
| 1416 | 25.05 | - |
| 1418 | 1,336.00 | - |
| 1419 | 721.44 | - |
| 1420 | 230.46 | 115.92 |
| 1421 | 33.40 | - |
| 1422 | 33.40 | - |
| 1423 | 174.68 | - |
| 1425 | 2.67 | - |
| 1426 | 334.00 | - |
| 1427 | 50.10 | - |
| 1428 | 33.40 | - |
| 1429 | 66.80 | - |
| 1430 | 94.19 | - |
| 1431 | 1,336.00 | - |
| 1432 | 33.40 | - |
| 1433 | 885.10 | - |
| 1434 | 133.60 | - |
| 1435 | 20,040.00 | - |
| 1436 | 33.40 | - |
| 1437 | 868.40 | - |
| 1438 | 5.34 | - |
| 1439 | 13.36 | - |
| 1440 | 56.78 | - |
| 1441 | 139.95 | - |
| 1442 | - | 0.34 |
| 1443 | 233.80 | - |
| 1444 | 100.20 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1445 | 100.20 | - |
| 1446 | - | 26.21 |
| 1448 | 901.80 | - |
| 1449 | 1.67 | 0.84 |
| 1450 | 4,008.00 | - |
| 1451 | 16,700.00 | - |
| 1452 | 33.40 | - |
| 1453 | 3,213.00 | - |
| 1454 | 33.40 | - |
| 1455 | 3,340.00 | - |
| 1456 | - | 168.00 |
| 1457 | 818.30 | - |
| 1458 | 1,082.16 | - |
| 1459 | 668.00 | - |
| 1460 | 751.50 | - |
| 1461 | 90.18 | - |
| 1462 | 193.72 | - |
| 1463 | 33.40 | 16.80 |
| 1464 | 66.80 | - |
| 1465 | 564.46 | - |
| 1466 | 33.40 | - |
| 1467 | 167.00 | - |
| 1468 | 3.34 | - |
| 1469 | 213.76 | - |
| 1470 | 3.34 | - |
| 1471 | 323.98 | - |
| 1472 | 2,839.00 | - |
| 1473 | 18.04 | - |
| 1474 | 334.00 | 168.00 |
| 1475 | 762.86 | - |
| 1476 | 10,020.00 | - |
| 1477 | 43.42 | 21.84 |
| 1478 | 66.80 | - |
| 1479 | 5.34 | - |
| 1480 | 334.00 | - |
| 1481 | 2.34 | - |
| 1483 | 211.55 | - |
| 1485 | 61.46 | - |
| 1486 | 38.41 | 19.32 |
| 1487 | 136.94 | - |
| 1488 | 33.40 | - |
| 1489 | 33.40 | - |
| 1490 | 152.87 | - |
| 1491 | 100.20 | - |
| 1492 | 48.43 | - |
| 1493 | 167.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1494 | 100.20 | - |
| 1495 | 33.40 | - |
| 1496 | 66.80 | - |
| 1497 | 668.00 | - |
| 1499 | 5,845.00 | - |
| 1500 | 1,369.40 | - |
| 1501 | 83.50 | 50.40 |
| 1503 | 1,980.62 | - |
| 1505 | 434.20 | - |
| 1506 | 1.67 | - |
| 1507 | 105.21 | - |
| 1508 | 18.37 | - |
| 1510 | 23.38 | - |
| 1511 | 43.42 | - |
| 1512 | 20.04 | - |
| 1513 | 334.00 | 168.00 |
| 1516 | 6.68 | - |
| 1518 | 66.80 | - |
| 1519 | 170.01 | - |
| 1520 | 66.80 | - |
| 1522 | 200.40 | - |
| 1523 | 50.10 | - |
| 1524 | 701.40 | - |
| 1525 | 33.40 | - |
| 1526 | 250.50 | - |
| 1527 | 728.07 | - |
| 1529 | 6,680.00 | - |
| 1530 | 257.18 | - |
| 1531 | 33.40 | - |
| 1532 | 3,340.00 | - |
| 1533 | 3.34 | - |
| 1534 | 8.35 | - |
| 1535 | 167.00 | - |
| 1536 | 27.05 | - |
| 1537 | 1,336.00 | - |
| 1538 | 145.96 | - |
| 1539 | 33.40 | 16.80 |
| 1540 | 2.00 | - |
| 1541 | 3.34 | - |
| 1542 | 10.02 | - |
| 1543 | 5.68 | - |
| 1544 | 58.45 | - |
| 1545 | 991.98 | - |
| 1546 | 33.40 | - |
| 1547 | 1,202.40 | 604.80 |
| 1548 | 200.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1549 | 93.52 | - |
| 1550 | 1.00 | 0.50 |
| 1551 | 2,204.40 | - |
| 1552 | 5,010.00 | - |
| 1553 | - | 168.00 |
| 1554 | 36.07 | - |
| 1555 | - | 16.80 |
| 1556 | 10.02 | 5.04 |
| 1557 | - | 50.40 |
| 1558 | 13.36 | - |
| 1559 | 801.60 | - |
| 1560 | 36.74 | - |
| 1561 | 100.20 | - |
| 1564 | - | 1,816.25 |
| 1565 | 49.77 | 25.03 |
| 1566 | 2,401.46 | - |
| 1567 | 334.00 | - |
| 1568 | 501.00 | - |
| 1569 | 66.80 | - |
| 1570 | 3,114.55 | - |
| 1571 | 167.00 | - |
| 1572 | 4.34 | 2.18 |
| 1573 | 407.48 | 204.96 |
| 1574 | 547.76 | - |
| 1575 | - | 1,008.00 |
| 1576 | 1,002.00 | - |
| 1577 | 43.42 | - |
| 1578 | 2,004.00 | - |
| 1580 | 400.80 | 151.20 |
| 1581 | 33.40 | - |
| 1583 | 300.60 | - |
| 1584 | 2,839.00 | - |
| 1585 | 3,607.20 | - |
| 1586 | 714.09 | - |
| 1587 | 208.75 | - |
| 1590 | 334.00 | - |
| 1591 | 167.00 | - |
| 1593 | 1,751.83 | - |
| 1594 | 7.68 | - |
| 1595 | 15,191.66 | - |
| 1596 | 83.50 | 42.00 |
| 1597 | 66.80 | - |
| 1600 | 217.10 | - |
| 1601 | 1,336.00 | - |
| 1602 | 334.00 | - |
| 1603 | 1,002.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1604 | 400.80 | 50.40 |
| 1605 | 334.00 | - |
| 1607 | 133.60 | - |
| 1608 | 250.50 | - |
| 1609 | 334.00 | - |
| 1610 | 213.76 | 59.14 |
| 1611 | 50.10 | - |
| 1612 | 150.30 | - |
| 1613 | 16.70 | - |
| 1614 | 10.72 | - |
| 1615 | 334.00 | - |
| 1616 | 1,002.00 | - |
| 1617 | 998.66 | - |
| 1618 | 217.10 | - |
| 1619 | 334.00 | - |
| 1620 | 390.78 | - |
| 1621 | 100.20 | - |
| 1622 | 33.40 | - |
| 1624 | 267.20 | - |
| 1625 | 292.25 | - |
| 1626 | 711.53 | - |
| 1628 | 10.02 | - |
| 1629 | 69.47 | - |
| 1630 | 101.87 | - |
| 1631 | 26.55 | - |
| 1632 | 324.65 | - |
| 1633 | 1,002.00 | - |
| 1634 | 3,340.00 | - |
| 1636 | 1,336.00 | - |
| 1637 | 81.34 | - |
| 1638 | 668.00 | 336.00 |
| 1639 | 9.35 | - |
| 1640 | 3.34 | - |
| 1641 | 1.34 | - |
| 1642 | 33.40 | - |
| 1643 | 334.00 | 168.00 |
| 1644 | 16.70 | - |
| 1645 | 2,780.22 | - |
| 1646 | 30.06 | - |
| 1647 | 56.11 | - |
| 1648 | 334.00 | - |
| 1649 | 8.35 | - |
| 1651 | 1,837.00 | - |
| 1652 | 10.02 | - |
| 1653 | 3.34 | - |
| 1654 | 501.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1655 | 1,002.00 | - |
| 1656 | 8.35 | - |
| 1657 | 885.77 | - |
| 1658 | 200.40 | - |
| 1659 | 40.08 | - |
| 1660 | 7.01 | - |
| 1661 | 100.20 | - |
| 1662 | 3.34 | - |
| 1663 | 100.20 | - |
| 1664 | 121.91 | - |
| 1665 | - | 168.00 |
| 1666 | 668.00 | - |
| 1667 | 2,130.92 | - |
| 1669 | 142.28 | - |
| 1670 | 7.68 | - |
| 1671 | 296.00 | - |
| 1672 | 601.20 | - |
| 1673 | 751.50 | - |
| 1674 | 1,837.00 | - |
| 1675 | 33.40 | - |
| 1676 | 3.34 | - |
| 1677 | 16.70 | - |
| 1678 | 2,004.00 | - |
| 1679 | 334.00 | - |
| 1680 | 3,340.00 | - |
| 1681 | 167.00 | - |
| 1682 | 23.38 | 11.76 |
| 1684 | 33.40 | - |
| 1685 | 501.03 | 252.02 |
| 1686 | 3.34 | - |
| 1687 | 26.72 | - |
| 1688 | 16.70 | - |
| 1689 | 5.34 | 2.69 |
| 1690 | 334.00 | - |
| 1691 | 63.08 | - |
| 1694 | 40.08 | - |
| 1696 | 13.36 | - |
| 1698 | 334.00 | - |
| 1699 | 835.00 | - |
| 1700 | 167.00 | - |
| 1701 | 669.34 | - |
| 1702 | 652.30 | - |
| 1703 | 102.87 | - |
| 1706 | 33.40 | - |
| 1707 | 334.00 | - |
| 1708 | 1,336.00 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS       EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1709 | 66.80 | - |
| 1710 | 5.01 | - |
| 1711 | 11,872.70 | - |
| 1712 | 6.68 | - |
| 1713 | 404.14 | - |
| 1714 | 217.10 | - |
| 1715 | 66.80 | - |
| 1716 | 9,686.00 | - |
| 1717 | 66.80 | - |
| 1718 | 217.10 | - |
| 1719 | 6.68 | - |
| 1720 | 10,020.00 | - |
| 1722 | 334.00 | - |
| 1724 | 73.48 | - |
| 1725 | 1.00 | - |
| 1726 | 50.10 | - |
| 1728 | 100.20 | - |
| 1729 | 1,569.80 | - |
| 1730 | 1,503.00 | - |
| 1731 | 3,557.10 | 1,008.00 |
| 1732 | 100.20 | - |
| 1733 | 5.01 | 2.52 |
| 1734 | 2.67 | - |
| 1737 | 66.80 | - |
| 1738 | 39.75 | - |
| 1739 | 53.44 | 26.88 |
| 1740 | 33.40 | - |
| 1741 | 11.69 | - |
| 1742 | 83.50 | - |
| 1743 | - | 1,131.00 |
| 1744 | 250.50 | - |
| 1746 | 16.70 | - |
| 1747 | 32.06 | - |
| 1748 | 434.20 | - |
| 1749 | 668.00 | - |
| 1750 | 36.14 | - |
| 1751 | 374.08 | - |
| 1752 | 58.45 | - |
| 1753 | 33.40 | - |
| 1754 | 1,736.80 | - |
| 1756 | 334.00 | - |
| 1757 | 35.74 | - |
| 1758 | 334.00 | 168.00 |
| 1759 | 1,342.68 | - |
| 1760 | 46.76 | - |
| 1761 | 6.68 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1762 | 10.02 | - |
| 1763 | 33.40 | - |
| 1764 | 1.09 | - |
| 1765 | 151.97 | - |
| 1766 | 43.42 | - |
| 1767 | 3.34 | - |
| 1768 | 1,002.00 | - |
| 1770 | 1,670.00 | - |
| 1772 | 200.40 | - |
| 1773 | 66.80 | - |
| 1774 | 1,002.00 | - |
| 1775 | 50.10 | - |
| 1776 | 2.67 | - |
| 1777 | 66.80 | - |
| 1778 | 83.50 | 42.00 |
| 1780 | 20.04 | - |
| 1781 | 100.20 | - |
| 1782 | 33.40 | - |
| 1783 | 86.84 | - |
| 1784 | 167.00 | - |
| 1785 | - | 504.00 |
| 1786 | 16.03 | - |
| 1788 | 13.69 | - |
| 1790 | 33.40 | - |
| 1792 | 66.80 | - |
| 1793 | 1.00 | - |
| 1794 | 58.45 | - |
| 1795 | 6,680.00 | - |
| 1796 | 3,340.00 | - |
| 1797 | 233.80 | - |
| 1798 | 5.34 | 2.69 |
| 1799 | 10.02 | - |
| 1800 | 50.10 | - |
| 1801 | 334.00 | 168.00 |
| 1802 | 258.52 | - |
| 1803 | 196.73 | - |
| 1805 | 66.80 | - |
| 1806 | 223.78 | - |
| 1807 | 430.74 | - |
| 1808 | 83.50 | - |
| 1809 | 200.40 | - |
| 1811 | 334.00 | - |
| 1812 | 334.00 | - |
| 1813 | 83.50 | - |
| 1814 | 8.35 | 4.20 |
| 1815 | 25.05 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1816 | 100.20 | - |
| 1817 | 40.08 | - |
| 1818 | 400.80 | - |
| 1819 | 96.86 | - |
| 1820 | 3,340.00 | - |
| 1821 | 16.70 | - |
| 1822 | 33.40 | - |
| 1823 | 0.98 | - |
| 1824 | 668.00 | - |
| 1825 | 16.70 | - |
| 1826 | 167.00 | - |
| 1828 | 116.90 | - |
| 1829 | 16.70 | - |
| 1830 | 2.00 | - |
| 1831 | 33,400.00 | - |
| 1832 | 10.35 | - |
| 1833 | 33.40 | - |
| 1834 | 58.45 | - |
| 1835 | 2,338.00 | - |
| 1836 | 3.34 | - |
| 1837 | 47.50 | - |
| 1838 | 21.04 | - |
| 1839 | 1,002.00 | - |
| 1840 | 16.70 | 8.40 |
| 1841 | - | 50.40 |
| 1842 | 16.70 | 8.40 |
| 1843 | 133.60 | - |
| 1844 | 46.76 | - |
| 1845 | 734.80 | - |
| 1846 | 267.20 | - |
| 1847 | 2,872.40 | 1,444.80 |
| 1848 | 19.62 | - |
| 1849 | 73.48 | - |
| 1850 | 33.40 | - |
| 1851 | 33.40 | 16.80 |
| 1852 | 2,338.00 | - |
| 1853 | 133.60 | - |
| 1855 | 5.01 | - |
| 1857 | 3,340.00 | - |
| 1858 | 187.04 | - |
| 1859 | 267.20 | - |
| 1860 | 13.36 | - |
| 1861 | 1,046.09 | - |
| 1862 | 33.40 | - |
| 1863 | 46.76 | 23.52 |
| 1865 | 51.10 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1866 | 167.00 | - |
| 1867 | 28.31 | - |
| 1868 | 177.02 | - |
| 1869 | 367.40 | - |
| 1870 | 154.64 | - |
| 1871 | 501.00 | - |
| 1872 | 16.70 | - |
| 1873 | 668.00 | - |
| 1874 | 233.80 | - |
| 1877 | 250.50 | - |
| 1878 | 360.72 | - |
| 1879 | 4.34 | 2.18 |
| 1880 | 668.00 | - |
| 1881 | 15.03 | - |
| 1882 | 200.40 | - |
| 1883 | 167.00 | - |
| 1884 | 167.00 | - |
| 1885 | 41.75 | 21.00 |
| 1886 | 2,180.56 | - |
| 1887 | 6.68 | - |
| 1888 | 20.04 | - |
| 1889 | 66.80 | - |
| 1890 | 91.85 | - |
| 1891 | 31.73 | - |
| 1892 | 4.34 | 2.18 |
| 1893 | 66.80 | - |
| 1894 | 183.70 | - |
| 1895 | 200.40 | - |
| 1896 | 1,053.10 | - |
| 1897 | 100.20 | - |
| 1898 | 0.67 | - |
| 1899 | 16.70 | - |
| 1900 | 30.06 | - |
| 1901 | 1,806.94 | - |
| 1902 | 3,340.00 | - |
| 1903 | 668.00 | - |
| 1904 | 256.85 | - |
| 1905 | 334.00 | - |
| 1906 | 167.00 | - |
| 1907 | 0.67 | - |
| 1909 | 334.00 | - |
| 1910 | 16.70 | - |
| 1912 | 334.00 | - |
| 1913 | 200.40 | - |
| 1914 | 46.76 | - |
| 1915 | 6.68 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1916 | 33.40 | - |
| 1917 | 167.00 | - |
| 1918 | 50.10 | - |
| 1919 | 83.17 | - |
| 1920 | 668.00 | - |
| 1921 | 6.68 | - |
| 1922 | 561.12 | - |
| 1923 | 3,704.73 | - |
| 1924 | 6.68 | - |
| 1925 | 6.68 | - |
| 1926 | 108.26 | - |
| 1927 | 1,169.00 | - |
| 1929 | 50.10 | - |
| 1930 | 10.02 | - |
| 1931 | 1,002.00 | - |
| 1932 | 91.85 | - |
| 1933 | 10.02 | - |
| 1935 | 66.80 | - |
| 1936 | 83.50 | 42.00 |
| 1937 | 865.52 | - |
| 1938 | 2,418.16 | - |
| 1940 | 133.60 | 67.20 |
| 1941 | - | 5.04 |
| 1942 | 66.80 | - |
| 1943 | 250.50 | - |
| 1945 | - | 4.87 |
| 1947 | 66.80 | - |
| 1949 | 49.43 | - |
| 1950 | 223.78 | - |
| 1951 | 233.80 | - |
| 1952 | 1,002.00 | - |
| 1953 | 334.00 | - |
| 1954 | 1,536.40 | - |
| 1956 | 6.68 | - |
| 1958 | 66.80 | - |
| 1959 | 43.42 | - |
| 1962 | 16.70 | - |
| 1963 | 6.68 | - |
| 1964 | 1.34 | - |
| 1965 | 53.44 | - |
| 1966 | 22.71 | - |
| 1967 | 1,062.12 | - |
| 1968 | 4,243.47 | - |
| 1970 | 8.35 | 33.60 |
| 1971 | 1,503.00 | - |
| 1972 | 5.01 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 1973 | 768.20 | - |
| 1975 | 100.20 | - |
| 1976 | 501.00 | - |
| 1977 | 103.54 | - |
| 1979 | 676.68 | - |
| 1980 | 33.40 | - |
| 1981 | 133.60 | 67.20 |
| 1982 | 33.40 | - |
| 1983 | 334.00 | - |
| 1984 | 367.40 | - |
| 1985 | 369.07 | - |
| 1988 | 177.35 | - |
| 1990 | 33.40 | - |
| 1992 | 227.12 | - |
| 1993 | 1,511.35 | 760.20 |
| 1995 | 143.62 | - |
| 1996 | 997.66 | - |
| 1997 | 56.78 | - |
| 1998 | 340.68 | - |
| 1999 | 13.36 | - |
| 2000 | 33.40 | - |
| 2001 | 534.40 | - |
| 2002 | 1.34 | - |
| 2003 | 106.55 | - |
| 2004 | 434.20 | - |
| 2005 | 200.40 | - |
| 2006 | 183.37 | - |
| 2007 | 32.73 | - |
| 2008 | 8.35 | - |
| 2009 | 86.84 | - |
| 2012 | 40.08 | - |
| 2013 | 89.85 | - |
| 2014 | 490.98 | - |
| 2016 | 108.55 | - |
| 2017 | 5.01 | - |
| 2018 | 220.44 | - |
| 2019 | 50.10 | - |
| 2021 | 20.04 | - |
| 2022 | 167.00 | - |
| 2023 | 100.20 | - |
| 2024 | 4,776.20 | - |
| 2025 | 427.52 | - |
| 2027 | 389.44 | - |
| 2028 | 13.24 | - |
| 2029 | 334.00 | 168.00 |
| 2030 | 183.70 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 2031 | 23.38 | - |
| 2032 | 13.36 | - |
| 2033 | 183.70 | - |
| 2034 | 42.08 | - |
| 2035 | 501.00 | 252.00 |
| 2036 | 5,664.64 | - |
| 2037 | 136.94 | - |
| 2038 | 20.04 | - |
| 2041 | 33.40 | - |
| 2042 | 66.80 | - |
| 2043 | 67.80 | - |
| 2044 | 10.02 | - |
| 2045 | 6.68 | - |
| 2046 | 183.70 | - |
| 2047 | 33.40 | - |
| 2048 | 167.00 | - |
| 2049 | 15.03 | - |
| 2050 | 33.40 | - |
| 2051 | 334.00 | 168.00 |
| 2052 | 334.00 | - |
| 2053 | 167.00 | - |
| 2055 | 16.70 | - |
| 2056 | 8.35 | - |
| 2057 | 66.80 | - |
| 2058 | 221.44 | - |
| 2059 | 43.42 | - |
| 2060 | 21.71 | - |
| 2062 | 300.60 | - |
| 2063 | 5.34 | - |
| 2064 | 3.34 | - |
| 2065 | 3.34 | - |
| 2066 | 66.80 | - |
| 2067 | 23.38 | - |
| 2070 | 100.20 | - |
| 2071 | 283.90 | - |
| 2072 | 11.02 | - |
| 2073 | 66.80 | 33.60 |
| 2074 | 58.45 | - |
| 2075 | 2.67 | - |
| 2077 | 3.34 | - |
| 2078 | 334.00 | - |
| 2079 | 1.42 | - |
| 2080 | 127.59 | - |
| 2081 | 33.40 | - |
| 2084 | 143.62 | - |
| 2085 | 167.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 2087 | 201.07 | - |
| 2088 | 81.16 | - |
| 2089 | 10.02 | - |
| 2090 | 668.00 | - |
| 2091 | 33.40 | - |
| 2093 | 1.67 | - |
| 2094 | 42.42 | 21.34 |
| 2095 | 267.20 | - |
| 2096 | 3.34 | - |
| 2097 | 250.50 | - |
| 2098 | 83.50 | - |
| 2100 | 10,020.00 | - |
| 2101 | 1,607.25 | - |
| 2102 | 167.00 | - |
| 2104 | 373.75 | - |
| 2106 | 14.70 | - |
| 2108 | 200.40 | - |
| 2109 | 3,340.00 | - |
| 2110 | 3.34 | - |
| 2111 | 3.34 | - |
| 2112 | 36.74 | - |
| 2113 | 334.00 | - |
| 2116 | 50.10 | 25.20 |
| 2117 | 3.34 | - |
| 2118 | 5.34 | - |
| 2119 | 551.10 | - |
| 2121 | 33.40 | - |
| 2122 | 1,336.00 | - |
| 2123 | 36.74 | - |
| 2124 | 2,730.75 | - |
| 2125 | 534.40 | 1,848.00 |
| 2126 | 33.40 | - |
| 2127 | 100.20 | 0.34 |
| 2128 | 100.20 | 50.40 |
| 2129 | 8,183.00 | - |
| 2131 | 1,402.80 | - |
| 2132 | 26,947.00 | - |
| 2133 | 33.40 | - |
| 2134 | 11,857.00 | - |
| 2135 | 39.75 | - |
| 2136 | 83.50 | - |
| 2137 | 3,507.00 | - |
| 2138 | 16.17 | - |
| 2140 | 66.80 | - |
| 2141 | 66.80 | - |
| 2142 | 33.40 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 2143 | 1,336.00 | - |
| 2144 | 1,670.00 | - |
| 2145 | 668.00 | - |
| 2148 | 34.40 | 17.30 |
| 2149 | 184.37 | - |
| 2150 | 2,004.00 | - |
| 2151 | 133.60 | - |
| 2152 | 5,010.00 | 2,520.00 |
| 2153 | 6,680.00 | - |
| 2154 | 2,606.19 | 1,338.96 |
| 2155 | 1,987.30 | - |
| 2156 | 88.51 | - |
| 2158 | 102.87 | - |
| 2163 | 45,825.47 | 11,595.36 |
| 2164 | 47,651.78 | - |
| 2165 | 77,695.08 | - |
| 2172 | 167.00 | - |
| 2173 | 10,774.03 | - |
| 2174 | 2,595.18 | - |
| 2179 | 3,340.00 | - |
| 50000 | 233.80 | - |
| 50001 | 16.70 | - |
| 50002 | 3,507.00 | - |
| 50004 | 66.80 | - |
| 50005 | 66.80 | - |
| 50006 | 1,015.03 | - |
| 50007 | 17.33 | - |
| 50009 | 125.58 | - |
| 50010 | 654.64 | - |
| 50011 | - | 29.40 |
| 50012 | 923.73 | - |
| 50013 | 5,678.00 | - |
| 50014 | 9,575.78 | - |
| 50016 | 1,503.00 | - |
| 50017 | 758.18 | - |
| 50018 | 419.84 | - |
| 50019 | 33,981.16 | - |
| 50020 | 5,290.56 | - |
| 50021 | 35,033.26 | - |
| 50023 | 591.18 | - |
| 50024 | 6,930.50 | - |
| 50025 | 1,386.10 | - |
| 50027 | 380.76 | - |
| 50028 | 29,004.56 | - |
| 50030 | 771.54 | - |
| 50031 | 217.10 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50032 | 744.82 | - |
| 50033 | 748.16 | - |
| 50034 | 400.80 | - |
| 50035 | 4,091.50 | - |
| 50036 | 2,024.04 | - |
| 50039 | 634.60 | - |
| 50040 | 1,299.26 | - |
| 50047 | 17,257.78 | - |
| 50051 | 100.17 | - |
| 50055 | - | 18,026.45 |
| 50073 | 19,355.30 | - |
| 50074 | - | 279,251.32 |
| 50081 | 31,968.13 | - |
| 50086 | 13,293.20 | - |
| 50094 | - | 145,594.01 |
| 50099 | - | 440.50 |
| 50100 | - | 1,073.18 |
| 50102 | 18,924.44 | - |
| 50112 | 5.01 | - |
| 50114 | 13,619.47 | - |
| 50122 | - | 27,259.34 |
| 50123 | - | 13,501.99 |
| 50124 | - | 150,045.00 |
| 50125 | 12,792.20 | - |
| 50137 | - | 4,861.75 |
| 50144 | 33.40 | - |
| 50145 | 83.50 | - |
| 50146 | 1,040.44 | - |
| 50147 | 4,296.60 | - |
| 50155 | - | 79.13 |
| 50163 | 204,470.26 | - |
| 50164 | 43,120.87 | - |
| 50165 | 282,499.56 | - |
| 50169 | 1,396.12 | - |
| 50173 | 8,096.16 | - |
| 50180 | 223.45 | - |
| 50181 | 18.37 | - |
| 50182 | 7,882.40 | - |
| 50184 | 33.40 | - |
| 50185 | 220.44 | - |
| 50186 | 66.80 | - |
| 50187 | 13.03 | - |
| 50188 | 334.00 | - |
| 50189 | 33.40 | - |
| 50190 | 16.70 | - |
| 50191 | 167.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | ...ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50192 | 5.34 | - |
| 50193 | 30.06 | - |
| 50194 | 334.00 | - |
| 50195 | 835.00 | - |
| 50196 | 66.80 | - |
| 50197 | 33.40 | - |
| 50201 | 1,392.78 | - |
| 50202 | 91.85 | - |
| 50204 | 3,674.00 | - |
| 50206 | 43.42 | - |
| 50207 | 83.50 | - |
| 50208 | 4,008.00 | 3,360.00 |
| 50209 | 66.80 | - |
| 50210 | 1,002.00 | - |
| 50212 | 41.75 | - |
| 50213 | 28.72 | - |
| 50214 | 334.00 | - |
| 50215 | 217.10 | - |
| 50216 | 133.60 | - |
| 50217 | 115.23 | - |
| 50220 | 36.41 | - |
| 50221 | 33.40 | - |
| 50222 | 334.00 | - |
| 50224 | 3,340.00 | - |
| 50226 | 66.80 | - |
| 50227 | 26.72 | - |
| 50228 | 167.00 | - |
| 50230 | 66.80 | - |
| 50231 | 100.20 | - |
| 50233 | 180.36 | - |
| 50234 | 334.00 | - |
| 50235 | 5.34 | - |
| 50236 | 1,139.27 | - |
| 50237 | 1,085.50 | - |
| 50239 | 40.75 | - |
| 50240 | 4,525.70 | - |
| 50241 | 26.72 | - |
| 50242 | 33.40 | - |
| 50243 | 26.72 | - |
| 50244 | 66.80 | - |
| 50245 | 455.91 | - |
| 50246 | 10.02 | - |
| 50247 | 668.00 | - |
| 50249 | 334.00 | - |
| 50250 | 18.37 | - |
| 50251 | 66.80 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50253 | 1,035.40 | - |
| 50255 | 8.68 | - |
| 50257 | 66.80 | - |
| 50259 | 33.40 | - |
| 50261 | 333.00 | - |
| 50262 | 3,916.15 | - |
| 50263 | 1,670.00 | - |
| 50264 | 33.40 | - |
| 50265 | 32.40 | - |
| 50266 | 26.72 | - |
| 50267 | 33.40 | - |
| 50269 | 66.80 | - |
| 50271 | 334.00 | - |
| 50272 | 33.40 | - |
| 50273 | 167.00 | - |
| 50275 | 167.00 | - |
| 50277 | 16.70 | - |
| 50279 | 100.20 | - |
| 50280 | 66.80 | - |
| 50281 | 14,028.00 | - |
| 50284 | 1,670.00 | - |
| 50285 | 66.80 | - |
| 50286 | 1,285.90 | - |
| 50287 | 334.00 | - |
| 50288 | 26.72 | - |
| 50290 | 16,700.00 | - |
| 50292 | 1.00 | - |
| 50293 | 3,340.00 | - |
| 50295 | 1.34 | - |
| 50296 | 334.00 | - |
| 50297 | 13,026.00 | - |
| 50300 | 250.50 | - |
| 50302 | 26.72 | - |
| 50303 | 1,002.00 | - |
| 50304 | 6.68 | - |
| 50305 | 430.19 | - |
| 50306 | 1,336.00 | - |
| 50307 | 133.60 | - |
| 50308 | 334.00 | - |
| 50309 | 36.74 | - |
| 50310 | 668.00 | - |
| 50311 | 16.70 | - |
| 50312 | 37.07 | - |
| 50313 | 50.10 | - |
| 50314 | 6.68 | - |
| 50317 | 12.36 | - |
| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50319 | 66.80 | - |
| 50320 | 83.50 | - |
| 50321 | 100.20 | - |
| 50322 | 51.77 | - |
| 50323 | 1.67 | - |
| 50324 | 33.40 | - |
| 50325 | 33.40 | - |
| 50326 | 7,738.78 | - |
| 50327 | 7,130.90 | - |
| 50328 | 33.40 | - |
| 50329 | 1,102.20 | - |
| 50330 | 2,605.20 | - |
| 50331 | 33.40 | - |
| 50332 | 46.76 | - |
| 50333 | 66.80 | - |
| 50336 | 133.60 | - |
| 50337 | 33.40 | - |
| 50338 | 10.02 | - |
| 50339 | 1,085.50 | - |
| 50340 | 33.40 | - |
| 50341 | 905.47 | - |
| 50342 | 668.00 | - |
| 50343 | 2,005.08 | - |
| 50345 | 250.50 | - |
| 50346 | 100.20 | - |
| 50347 | 1,670.00 | - |
| 50348 | 58.45 | - |
| 50350 | 33.40 | - |
| 50352 | 33.40 | - |
| 50353 | 227.12 | - |
| 50355 | 10.02 | - |
| 50357 | 40.08 | - |
| 50358 | 334.00 | - |
| 50359 | 33.40 | - |
| 50362 | 8.76 | - |
| 50363 | 30.73 | - |
| 50364 | 66.80 | - |
| 50365 | 450.90 | - |
| 50366 | 66.80 | - |
| 50367 | 768.20 | - |
| 50370 | 40.08 | - |
| 50372 | 1,670.00 | - |
| 50373 | 334.00 | - |
| 50376 | 334.00 | - |
| 50378 | 1,970.60 | - |
| 50380 | 1,623.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50382 | 61.79 | - |
| 50383 | 167.00 | - |
| 50384 | 79.49 | - |
| 50385 | 334.00 | - |
| 50386 | 33.40 | - |
| 50387 | 8.02 | - |
| 50388 | 3,340.00 | - |
| 50389 | 334.00 | - |
| 50390 | 46.76 | - |
| 50392 | 469.27 | - |
| 50393 | 1,670.00 | - |
| 50395 | 1.34 | - |
| 50396 | 116.90 | - |
| 50397 | 835.00 | - |
| 50398 | 2,505.00 | - |
| 50399 | 18.37 | - |
| 50400 | 167.00 | - |
| 50402 | 33.73 | - |
| 50404 | 13.36 | - |
| 50405 | 668.00 | - |
| 50406 | 1,670.00 | - |
| 50407 | 51.77 | - |
| 50408 | 334.00 | 336.00 |
| 50409 | 66.13 | - |
| 50410 | 217.10 | - |
| 50411 | 22.38 | - |
| 50415 | 42.08 | - |
| 50416 | 167.00 | - |
| 50417 | 10.69 | - |
| 50418 | 1,002.00 | - |
| 50419 | 334.00 | - |
| 50420 | 170.01 | - |
| 50422 | 167.00 | - |
| 50423 | 167.00 | - |
| 50424 | 835.00 | - |
| 50426 | 33.40 | - |
| 50427 | 367.40 | - |
| 50429 | 66.80 | - |
| 50430 | 16.70 | - |
| 50431 | 99.20 | - |
| 50433 | 133.60 | - |
| 50434 | 33.40 | - |
| 50435 | 167.00 | - |
| 50437 | 33.40 | - |
| 50440 | 43.42 | - |
| 50441 | 668.00 | - |
| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |

TIMELY, PROPERLY DOCUMENTED CLAIMS   EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50442 | 25.05 | - |
| 50444 | 13.36 | - |
| 50445 | 66.80 | - |
| 50446 | 197.06 | - |
| 50447 | 133.60 | - |
| 50448 | 167.00 | - |
| 50449 | 50.10 | - |
| 50451 | 1,302.60 | - |
| 50452 | 41.75 | - |
| 50453 | 303.94 | - |
| 50455 | 33.40 | - |
| 50456 | 417.50 | - |
| 50457 | 10.02 | - |
| 50458 | 668.00 | - |
| 50461 | 6,680.00 | - |
| 50462 | 33.40 | - |
| 50463 | 20.04 | - |
| 50466 | 33.40 | - |
| 50467 | 19.37 | - |
| 50470 | 3,674.00 | - |
| 50471 | 233.80 | - |
| 50472 | 1,670.00 | - |
| 50474 | 3.34 | - |
| 50476 | 501.00 | - |
| 50477 | 25.05 | - |
| 50479 | 12,692.00 | - |
| 50480 | 3,674.00 | - |
| 50481 | 1,786.90 | - |
| 50484 | 100.20 | - |
| 50486 | 167.00 | - |
| 50488 | 33.40 | - |
| 50494 | - | 16.80 |
| 50497 | - | 336.00 |
| 50499 | - | 168.00 |
| 50502 | 5,293.90 | - |
| 50503 | 108.55 | - |
| 50510 | 8.35 | - |
| 50511 | 167.00 | - |
| 50513 | 33.40 | - |
| 50514 | 62.79 | - |
| 50516 | 70.14 | - |
| 50517 | 50.10 | - |
| 50519 | 66.80 | - |
| 50521 | 13,333.95 | - |
| 50522 | 2,171.00 | - |
| 50523 | 2,087.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50525 | 66.80 | - |
| 50527 | 33.40 | - |
| 50529 | 334.00 | - |
| 50530 | 334.00 | - |
| 50531 | 334.00 | - |
| 50532 | 334.00 | - |
| 50533 | 334.00 | - |
| 50534 | 835.00 | - |
| 50535 | 33.40 | - |
| 50536 | 167.00 | - |
| 50537 | 80.16 | - |
| 50538 | 33.40 | - |
| 50540 | 734.80 | - |
| 50541 | - | 168.00 |
| 50543 | 72.81 | - |
| 50544 | 10.02 | - |
| 50545 | 20.04 | - |
| 50546 | - | 16.80 |
| 50547 | 66.80 | - |
| 50550 | 33.40 | - |
| 50551 | 50.10 | - |
| 50552 | 50.10 | - |
| 50553 | 167.00 | - |
| 50554 | 334.00 | - |
| 50556 | 66.80 | - |
| 50557 | 13.03 | - |
| 50559 | 1,803.60 | - |
| 50562 | 668.00 | - |
| 50563 | 133.60 | - |
| 50565 | 1,670.00 | - |
| 50567 | 33.40 | - |
| 50568 | 41.75 | - |
| 50569 | 10.02 | - |
| 50571 | 4,408.80 | - |
| 50572 | 43.42 | - |
| 50573 | 1.67 | - |
| 50574 | 6.68 | - |
| 50575 | 6.68 | - |
| 50576 | 1,085.50 | - |
| 50577 | 3,271.20 | - |
| 50578 | 167.00 | - |
| 50579 | 33.40 | - |
| 50580 | 33.40 | - |
| 50582 | 100.20 | - |
| 50584 | 33.40 | - |
| 50585 | - | 168.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50586 | 33.40 | - |
| 50588 | 33.40 | - |
| 50595 | 100.20 | - |
| 50596 | 86.17 | - |
| 50597 | 30.73 | - |
| 50598 | 1,670.00 | - |
| 50599 | 106.88 | - |
| 50601 | 2,672.00 | - |
| 50602 | 33.40 | - |
| 50605 | 267.20 | - |
| 50606 | 33.40 | - |
| 50607 | 167.00 | - |
| 50608 | 609.55 | 168.00 |
| 50610 | 1,386.10 | - |
| 50611 | 868.40 | - |
| 50612 | 7.68 | - |
| 50613 | 16.70 | - |
| 50615 | 100.20 | - |
| 50616 | 100.20 | - |
| 50617 | 501.00 | - |
| 50618 | 6,680.00 | - |
| 50619 | 83.50 | - |
| 50620 | 33.40 | - |
| 50621 | - | 855.12 |
| 50622 | 334.00 | - |
| 50623 | 11.69 | - |
| 50625 | 100.20 | - |
| 50626 | 33.40 | - |
| 50627 | 66.80 | - |
| 50628 | 1,002.00 | - |
| 50629 | 1,670.00 | - |
| 50632 | 6.68 | - |
| 50633 | 115.56 | - |
| 50634 | 8.35 | - |
| 50635 | 334.00 | - |
| 50637 | 1,002.00 | - |
| 50638 | 1,002.00 | - |
| 50639 | 33.40 | - |
| 50641 | 1,002.00 | - |
| 50642 | 25.05 | - |
| 50643 | 53.44 | - |
| 50646 | 1,336.00 | - |
| 50647 | 334.00 | - |
| 50648 | 527.72 | - |
| 50649 | 1,002.00 | - |
| 50650 | 40.08 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50651 | 213.76 | - |
| 50652 | 1,169.00 | - |
| 50653 | 13.36 | - |
| 50654 | 207.08 | - |
| 50655 | 1,993.98 | - |
| 50656 | 55,110.00 | - |
| 50657 | 1,095.52 | - |
| 50659 | 16.70 | - |
| 50660 | 1,670.00 | - |
| 50661 | 200.40 | - |
| 50662 | 334.00 | - |
| 50663 | 3,340.00 | - |
| 50664 | 33.40 | - |
| 50665 | 167.00 | - |
| 50667 | 66.80 | - |
| 50668 | 334.00 | - |
| 50671 | 668.00 | - |
| 50673 | 334.00 | - |
| 50675 | 200.40 | - |
| 50676 | 200.40 | - |
| 50677 | 33.40 | - |
| 50678 | 33.40 | - |
| 50679 | 417.50 | - |
| 50680 | 417.50 | - |
| 50683 | 668.00 | - |
| 50684 | 33.40 | - |
| 50685 | 33.40 | - |
| 50689 | 36.74 | - |
| 50690 | 4,108.20 | - |
| 50691 | 83.50 | - |
| 50692 | 334.00 | - |
| 50697 | 487.64 | - |
| 50698 | 43.42 | - |
| 50699 | 100.20 | - |
| 50705 | 1,169.00 | - |
| 50706 | 10.02 | - |
| 50707 | 167.00 | - |
| 50708 | 334.00 | - |
| 50710 | 334.00 | - |
| 50711 | 66.80 | - |
| 50713 | 334.00 | - |
| 50715 | 6.68 | - |
| 50716 | 1,002.00 | - |
| 50720 | 267.20 | - |
| 50724 | - | 16.80 |
| 50727 | 66.80 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50729 | 33.40 | - |
| 50731 | 166.33 | - |
| 50733 | 334.00 | - |
| 50736 | 1.34 | - |
| 50737 | 33.40 | - |
| 50738 | 25.05 | - |
| 50739 | 3.34 | - |
| 50740 | 50.10 | - |
| 50741 | 1,336.00 | - |
| 50742 | 334.00 | - |
| 50746 | 1,670.00 | - |
| 50748 | 58.45 | - |
| 50749 | 66.80 | - |
| 50750 | 86.51 | - |
| 50763 | 501.00 | - |
| 50765 | 100.20 | - |
| 50766 | 100.20 | - |
| 50767 | 6,466.24 | - |
| 50768 | 781.56 | - |
| 50769 | 133.60 | - |
| 50771 | 60.12 | - |
| 50773 | 1,002.00 | - |
| 50774 | 28.39 | - |
| 50776 | 66.80 | - |
| 50777 | 33.40 | - |
| 50778 | 93.52 | - |
| 50779 | 417.50 | - |
| 50780 | 1,670.00 | - |
| 50781 | 334.00 | - |
| 50782 | 668.00 | - |
| 50783 | 167.00 | - |
| 50784 | 668.00 | - |
| 50785 | 83.50 | - |
| 50786 | 33.40 | - |
| 50787 | 20.71 | - |
| 50789 | 1,002.00 | - |
| 50790 | 33.40 | - |
| 50791 | 38.41 | - |
| 50792 | 66.80 | - |
| 50795 | 334.00 | - |
| 50796 | 3,340.00 | - |
| 50798 | 1,052.10 | - |
| 50801 | 1,670.00 | - |
| 50802 | 242.15 | - |
| 50804 | 33.40 | - |
| 50805 | 427.52 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50807 | 744.82 | - |
| 50809 | 501.00 | - |
| 50811 | 50.10 | - |
| 50813 | 16.03 | - |
| 50814 | 133.60 | - |
| 50815 | 10.02 | - |
| 50816 | 33.40 | - |
| 50817 | 33.40 | - |
| 50821 | - | 500.88 |
| 50823 | - | 168.00 |
| 50825 | 45.09 | - |
| 50826 | 1,002.00 | - |
| 50827 | 254.87 | - |
| 50828 | 1,336.00 | - |
| 50829 | 1,336.00 | - |
| 50830 | 1,045.42 | - |
| 50831 | 33.40 | - |
| 50832 | 16.70 | - |
| 50834 | 5,010.00 | - |
| 50835 | 250.50 | - |
| 50836 | 173.68 | - |
| 50837 | 265.53 | - |
| 50838 | 167.00 | - |
| 50839 | 66.80 | - |
| 50842 | 33.40 | - |
| 50843 | 267.20 | - |
| 50844 | 334.00 | - |
| 50845 | 334.00 | - |
| 50848 | 40.08 | - |
| 50850 | 33.40 | - |
| 50851 | 116.90 | - |
| 50852 | 66.80 | - |
| 50853 | 33.40 | - |
| 50854 | 1,670.00 | - |
| 50855 | 6.68 | - |
| 50856 | 1.34 | - |
| 50860 | 454.24 | - |
| 50862 | 501.00 | 2,016.00 |
| 50864 | - | 336.00 |
| 50865 | 83.50 | - |
| 50867 | 100.20 | - |
| 50868 | 246.16 | - |
| 50872 | 577.82 | - |
| 50873 | - | 34.27 |
| 50875 | 3,340.00 | - |
| 50876 | 27.72 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50880 | 2,505.00 | - |
| 50881 | 33.40 | - |
| 50882 | 334.00 | - |
| 50883 | 97.19 | - |
| 50884 | 16.70 | - |
| 50887 | 13.36 | - |
| 50890 | 668.00 | - |
| 50891 | 33.40 | - |
| 50893 | 5.01 | - |
| 50895 | 10,020.00 | - |
| 50896 | 1,224.11 | - |
| 50898 | 5.01 | - |
| 50900 | 20.04 | - |
| 50901 | 17.37 | - |
| 50902 | 66.80 | - |
| 50903 | 33.40 | - |
| 50904 | 150.30 | - |
| 50905 | 215.50 | - |
| 50907 | 13,730.74 | - |
| 50908 | 250.50 | - |
| 50909 | 1,295.92 | - |
| 50910 | 557.78 | - |
| 50911 | 18.04 | - |
| 50912 | 11.02 | - |
| 50913 | 417.50 | - |
| 50915 | 66.80 | - |
| 50916 | 133.60 | - |
| 50917 | 15.03 | - |
| 50918 | 367.40 | - |
| 50921 | 66.80 | - |
| 50923 | 64.13 | - |
| 50924 | 13.36 | - |
| 50925 | 66.80 | - |
| 50926 | 66.80 | - |
| 50927 | 45.76 | - |
| 50929 | 16.70 | - |
| 50930 | 6.68 | - |
| 50932 | 564.46 | - |
| 50935 | 35.74 | - |
| 50936 | 100.20 | - |
| 50937 | 66.80 | - |
| 50938 | 3.01 | - |
| 50939 | 501.00 | - |
| 50941 | 1,002.00 | - |
| 50942 | 93.52 | - |
| 50944 | 1.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS       **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 50945 | 1.67 | - |
| 50947 | 33.40 | - |
| 50948 | 18.37 | - |
| 50949 | 3,460.24 | - |
| 50952 | 46.76 | - |
| 50953 | 76.82 | - |
| 50954 | 33.40 | - |
| 50955 | 7.01 | - |
| 50957 | 66.80 | - |
| 50959 | 133.60 | - |
| 50960 | 3,674.00 | - |
| 50965 | 3.34 | - |
| 50966 | 33.40 | - |
| 50967 | 217.10 | - |
| 50968 | 334.00 | - |
| 50969 | 5.34 | - |
| 50970 | 21.71 | - |
| 50971 | 1,002.00 | - |
| 50972 | 33.40 | - |
| 50973 | 50.10 | - |
| 50979 | 126.92 | - |
| 50980 | 1,169.00 | - |
| 50981 | 6.68 | - |
| 50982 | 6,994.50 | - |
| 50984 | 16.70 | - |
| 50985 | 501.00 | - |
| 50986 | 6.68 | - |
| 50989 | 3.34 | - |
| 50990 | 334.00 | - |
| 50991 | 323.24 | - |
| 50992 | 6.68 | - |
| 50993 | 1,670.00 | - |
| 50994 | 125.25 | - |
| 50995 | 334.00 | - |
| 50997 | 7.01 | - |
| 50998 | 43.09 | - |
| 50999 | - | 168.00 |
| 51000 | 167.00 | - |
| 51001 | 200.40 | - |
| 51002 | 1,670.00 | - |
| 51005 | 217.10 | - |
| 51010 | 668.00 | - |
| 51011 | 1,336.00 | - |
| 51012 | 417.50 | - |
| 51013 | 1,670.00 | - |
| 51014 | 4,008.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51016 | 1,503.00 | - |
| 51017 | 66.80 | - |
| 51018 | 100.20 | - |
| 51019 | 501.00 | - |
| 51020 | 668.00 | - |
| 51024 | - | 84.00 |
| 51026 | 33.40 | - |
| 51027 | 400.80 | - |
| 51028 | 200.40 | - |
| 51029 | 23.38 | - |
| 51030 | 116.90 | - |
| 51031 | 6,680.00 | - |
| 51032 | 5.01 | - |
| 51033 | 33.40 | - |
| 51034 | 5.01 | - |
| 51036 | 36.74 | - |
| 51037 | 3.67 | - |
| 51040 | 5.68 | - |
| 51041 | 10.02 | - |
| 51042 | 167.00 | - |
| 51044 | 30.06 | - |
| 51045 | 100.20 | - |
| 51046 | 835.00 | - |
| 51047 | 1.67 | - |
| 51048 | 334.00 | - |
| 51050 | 8.35 | - |
| 51051 | 126.92 | - |
| 51056 | 100.20 | - |
| 51057 | 100.20 | - |
| 51058 | 25.05 | - |
| 51059 | 16.70 | - |
| 51060 | 9.35 | - |
| 51061 | 101.87 | - |
| 51062 | 6.68 | - |
| 51063 | 183.70 | - |
| 51064 | 3.01 | - |
| 51066 | 33.40 | - |
| 51068 | 8.35 | - |
| 51069 | 4,008.00 | - |
| 51071 | 100.20 | - |
| 51075 | 16.70 | - |
| 51077 | 0.67 | - |
| 51079 | - | 8,080.80 |
| 51080 | 33.40 | - |
| 51082 | 28.39 | - |
| 51083 | 8.35 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51084 | 26.39 | - |
| 51086 | 163.33 | - |
| 51091 | 167.00 | - |
| 51092 | 30.73 | 4.03 |
| 51093 | 8.35 | - |
| 51095 | 334.00 | - |
| 51096 | 36.74 | - |
| 51097 | 125.25 | - |
| 51099 | 167.00 | - |
| 51102 | 66.80 | - |
| 51103 | - | 168.00 |
| 51104 | 4,509.00 | - |
| 51105 | 267.20 | - |
| 51108 | 47.09 | - |
| 51112 | 29.06 | - |
| 51113 | 18.37 | - |
| 51115 | 1,670.00 | - |
| 51118 | 0.33 | - |
| 51119 | 3.01 | - |
| 51121 | 76.82 | - |
| 51123 | 66.80 | - |
| 51124 | 28.39 | - |
| 51125 | 83.50 | - |
| 51126 | 33.40 | - |
| 51127 | - | 8.40 |
| 51130 | 439.88 | - |
| 51132 | 5,344.00 | - |
| 51133 | 28.39 | - |
| 51134 | 334.00 | - |
| 51135 | 0.33 | - |
| 51136 | 50.10 | - |
| 51137 | 23.38 | - |
| 51138 | 40.08 | - |
| 51140 | 167.00 | - |
| 51141 | 14.36 | - |
| 51142 | 94.86 | - |
| 51145 | 716.43 | - |
| 51146 | 5.01 | - |
| 51147 | 467.60 | - |
| 51148 | 167.00 | - |
| 51150 | 47.43 | - |
| 51151 | 668.00 | - |
| 51154 | 96.86 | - |
| 51155 | 5.01 | - |
| 51156 | 0.33 | - |
| 51157 | 100.20 | - |
| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51160 | 93.52 | - |
| 51164 | 1,670.00 | - |
| 51166 | 300.60 | - |
| 51167 | 33.40 | - |
| 51171 | 8.02 | - |
| 51172 | 33.40 | - |
| 51177 | 5.01 | - |
| 51180 | - | 8.40 |
| 51181 | 1,052.10 | - |
| 51182 | 20.04 | - |
| 51184 | 183.70 | - |
| 51185 | 0.67 | - |
| 51187 | 9.02 | - |
| 51188 | 3.34 | - |
| 51189 | 8.35 | - |
| 51190 | 144.29 | - |
| 51191 | 8.35 | - |
| 51193 | 6.68 | - |
| 51195 | 167.00 | - |
| 51196 | 3.34 | - |
| 51198 | 5,010.00 | - |
| 51199 | 334.00 | - |
| 51200 | 1,035.40 | - |
| 51202 | 66.80 | - |
| 51203 | 167.00 | - |
| 51204 | 4.34 | - |
| 51205 | - | 1,680.00 |
| 51206 | 8.68 | - |
| 51207 | 39.75 | - |
| 51208 | 11.36 | - |
| 51209 | 133.60 | - |
| 51213 | 16.70 | - |
| 51214 | 434.20 | - |
| 51215 | 3.34 | - |
| 51218 | 66.80 | - |
| 51221 | 33.40 | - |
| 51222 | 48.45 | - |
| 51223 | 200.40 | - |
| 51226 | 6.68 | - |
| 51229 | 153.64 | - |
| 51230 | 180.36 | - |
| 51231 | 21.71 | - |
| 51232 | 36.41 | - |
| 51233 | 66.80 | - |
| 51235 | 2.34 | - |
| 51236 | 334.00 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51237 | 83.50 | - |
| 51238 | 367.40 | - |
| 51239 | 133.60 | - |
| 51240 | 75.15 | - |
| 51241 | 2,338.00 | - |
| 51245 | 501.00 | - |
| 51246 | 46.76 | - |
| 51247 | 5.01 | - |
| 51248 | 117.15 | - |
| 51251 | 16.70 | - |
| 51256 | 7.68 | - |
| 51257 | 33.40 | - |
| 51259 | 35.07 | 37.97 |
| 51260 | 2.67 | - |
| 51261 | 66.80 | - |
| 51263 | 4.68 | - |
| 51266 | 16.70 | - |
| 51267 | 150.30 | - |
| 51268 | 3,340.00 | - |
| 51269 | - | 67.20 |
| 51271 | 10.69 | - |
| 51272 | 33.07 | - |
| 51273 | 33.40 | - |
| 51274 | 0.33 | - |
| 51276 | 167.00 | - |
| 51277 | - | 14.11 |
| 51279 | 3.34 | - |
| 51280 | 567.00 | - |
| 51282 | 1,035.40 | - |
| 51283 | 10.02 | - |
| 51284 | 96.86 | - |
| 51285 | 6.68 | - |
| 51286 | 33.40 | - |
| 51287 | - | 163.97 |
| 51288 | 334.00 | - |
| 51289 | 3.34 | - |
| 51290 | 73.48 | - |
| 51291 | 377.42 | - |
| 51292 | - | 50.40 |
| 51293 | 33.40 | - |
| 51298 | 200.40 | - |
| 51299 | 2.00 | - |
| 51302 | 954.92 | - |
| 51304 | 20.04 | - |
| 51305 | 1.00 | - |
| 51307 | 334.00 | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS
# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51310 | 1.00 | - |
| 51311 | 100.20 | - |
| 51312 | 1.34 | - |
| 51314 | 247.16 | - |
| 51315 | 250.50 | - |
| 51316 | - | 84.00 |
| 51317 | 10,020.00 | - |
| 51320 | 1.67 | - |
| 51324 | 33.40 | - |
| 51325 | 16.70 | - |
| 51326 | 34.07 | - |
| 51327 | 2.00 | - |
| 51328 | 12.69 | - |
| 51330 | 15.03 | - |
| 51331 | 17.03 | - |
| 51334 | 1.67 | - |
| 51335 | 18.70 | - |
| 51336 | 66.80 | - |
| 51337 | 13.36 | - |
| 51338 | 2.34 | - |
| 51340 | 250.50 | - |
| 51342 | - | 33.60 |
| 51343 | 6.68 | - |
| 51344 | 51.77 | - |
| 51346 | - | 26.21 |
| 51347 | 13.36 | - |
| 51348 | 264.80 | - |
| 51350 | 8.35 | - |
| 51353 | 92.85 | - |
| 51355 | 21.04 | - |
| 51357 | 668.00 | - |
| 51358 | 10.02 | - |
| 51363 | 167.00 | - |
| 51364 | 2,338.00 | - |
| 51365 | 1,169.00 | - |
| 51366 | 45.09 | - |
| 51368 | 350.70 | - |
| 51369 | 1,670.00 | - |
| 51370 | 8.35 | - |
| 51371 | 668.00 | - |
| 51372 | 33.40 | - |
| 51374 | 28.06 | - |
| 51375 | 33.28 | - |
| 51376 | 0.33 | - |
| 51377 | 33.40 | 168.00 |
| 51378 | 66.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51379 | 1,002.00 | - |
| 51380 | 3.34 | - |
| 51382 | 8.35 | - |
| 51385 | 93.52 | - |
| 51386 | 8.35 | - |
| 51387 | 323.00 | - |
| 51388 | 334.00 | - |
| 51389 | 100.20 | - |
| 51390 | 918.50 | - |
| 51392 | 8.35 | - |
| 51395 | 66.80 | - |
| 51398 | 33.40 | - |
| 51400 | 6,680.00 | - |
| 51401 | 16.03 | - |
| 51402 | 10.02 | - |
| 51404 | 156.98 | - |
| 51405 | 25.05 | - |
| 51407 | 6.35 | - |
| 51410 | 150.30 | - |
| 51412 | 96.86 | - |
| 51414 | 6.01 | - |
| 51416 | 83.50 | - |
| 51417 | 148.96 | - |
| 51419 | 33.40 | - |
| 51420 | 40.75 | - |
| 51421 | 197.06 | - |
| 51425 | 367.40 | - |
| 51426 | 226.80 | - |
| 51428 | 2.34 | - |
| 51430 | 367.40 | - |
| 51431 | 13.03 | - |
| 51432 | 16.70 | - |
| 51433 | 10.02 | - |
| 51435 | 21.71 | - |
| 51436 | 835.00 | - |
| 51437 | 968.60 | - |
| 51438 | 8.35 | - |
| 51439 | 43.42 | - |
| 51440 | 2,218.76 | - |
| 51444 | 20.04 | - |
| 51445 | 4.34 | - |
| 51446 | 66.80 | - |
| 51448 | - | 285.60 |
| 51449 | 0.33 | - |
| 51450 | 32.73 | - |
| 51451 | 331.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51452 | 66.80 | - |
| 51453 | 380.09 | - |
| 51454 | 63.46 | - |
| 51455 | 43.42 | - |
| 51456 | 1,102.20 | - |
| 51457 | 43.42 | - |
| 51458 | 13.36 | - |
| 51459 | 10.02 | - |
| 51460 | 0.33 | - |
| 51461 | 616.90 | - |
| 51463 | - | 3.36 |
| 51464 | 1.00 | - |
| 51465 | 66.80 | - |
| 51466 | 180.69 | - |
| 51467 | 1,602.87 | - |
| 51470 | 91.85 | - |
| 51471 | 98.53 | - |
| 51473 | 668.00 | - |
| 51475 | 33.40 | - |
| 51476 | 6.68 | - |
| 51477 | 4.68 | - |
| 51480 | 33.40 | - |
| 51481 | 100.20 | - |
| 51482 | 10,020.00 | - |
| 51485 | 20.37 | - |
| 51486 | 17.37 | - |
| 51488 | 29.06 | - |
| 51489 | - | 778.70 |
| 51491 | 15.70 | - |
| 51493 | 24.72 | - |
| 51494 | 217.10 | - |
| 51495 | 95.19 | - |
| 51496 | 5.34 | - |
| 51497 | 106.88 | - |
| 51499 | 1.67 | - |
| 51500 | 33.40 | - |
| 51505 | 935.20 | - |
| 51506 | 167.00 | - |
| 51508 | 57.78 | - |
| 51509 | 36.74 | 8,858.64 |
| 51512 | 66.80 | - |
| 51515 | 6.68 | - |
| 51518 | 7,932.50 | - |
| 51519 | 334.00 | - |
| 51520 | 0.33 | - |
| 51522 | 33.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS      **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51523 | 33.40 | - |
| 51524 | 484.97 | - |
| 51525 | 40.08 | - |
| 51526 | 26.72 | - |
| 51529 | 9.02 | - |
| 51530 | 16.70 | - |
| 51531 | 3.34 | - |
| 51532 | 2.67 | - |
| 51533 | 18.37 | - |
| 51534 | 83.50 | - |
| 51535 | 1.67 | - |
| 51536 | 6.68 | - |
| 51538 | 23.38 | - |
| 51539 | 6.68 | - |
| 51540 | 100.20 | - |
| 51543 | 25.05 | - |
| 51544 | 3.34 | - |
| 51545 | 33.40 | - |
| 51548 | 33.40 | - |
| 51549 | 10,020.00 | - |
| 51551 | - | 34.44 |
| 51553 | 991.98 | - |
| 51554 | 952.90 | - |
| 51555 | 10.69 | - |
| 51556 | 217.10 | - |
| 51557 | 167.00 | - |
| 51558 | 16.70 | - |
| 51560 | 2.34 | - |
| 51561 | 8.35 | - |
| 51562 | 83.50 | - |
| 51563 | 400.80 | - |
| 51564 | 76.82 | - |
| 51565 | 6.68 | - |
| 51566 | 20.71 | - |
| 51567 | 1.67 | - |
| 51570 | 102.87 | - |
| 51571 | 377.42 | - |
| 51574 | 11.69 | - |
| 51575 | 12.73 | - |
| 51576 | 8.35 | - |
| 51577 | 2.00 | - |
| 51578 | 40.08 | - |
| 51579 | 32.73 | - |
| 51581 | - | 504.00 |
| 51583 | 33.40 | - |
| 51584 | 342.35 | - |
| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51585 | 45.09 | - |
| 51586 | 40.08 | - |
| 51587 | 66.80 | - |
| 51588 | 100.20 | - |
| 51589 | 211.51 | - |
| 51591 | 21.04 | - |
| 51592 | 88.18 | - |
| 51593 | 5.01 | - |
| 51594 | 334.00 | - |
| 51596 | 33.40 | - |
| 51597 | - | 168.00 |
| 51600 | 100.20 | - |
| 51601 | 41.75 | - |
| 51603 | 901.80 | - |
| 51604 | 16.70 | - |
| 51605 | 167.00 | - |
| 51606 | 33.40 | - |
| 51607 | 3.34 | - |
| 51608 | 1,603.20 | - |
| 51609 | 33.40 | - |
| 51610 | - | 117.60 |
| 51611 | 0.67 | - |
| 51612 | 197.06 | - |
| 51613 | 167.00 | - |
| 51614 | 40.08 | - |
| 51615 | 501.00 | - |
| 51617 | 3.34 | - |
| 51620 | 340.68 | - |
| 51621 | 681.36 | - |
| 51622 | 50.10 | - |
| 51625 | - | 12.60 |
| 51627 | 2,137.60 | - |
| 51630 | - | 168.00 |
| 51631 | 66.80 | - |
| 51633 | 16.70 | - |
| 51635 | 277.22 | - |
| 51639 | 668.00 | - |
| 51640 | 364.39 | - |
| 51641 | 3,006.00 | - |
| 51643 | 50.10 | - |
| 51644 | 28.72 | - |
| 51645 | - | 611.18 |
| 51646 | 334.00 | - |
| 51647 | 19.04 | - |
| 51648 | 3.34 | - |
| 51649 | 267.20 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51650 | 50.10 | - |
| 51651 | 45.76 | - |
| 51653 | 37.41 | - |
| 51654 | 504.34 | 1,693.44 |
| 51655 | 50.10 | - |
| 51656 | 8.35 | - |
| 51657 | 5.01 | - |
| 51658 | 167.33 | - |
| 51659 | 14.70 | - |
| 51660 | 5.68 | - |
| 51661 | 4,008.00 | - |
| 51662 | 308.95 | - |
| 51665 | 614.56 | - |
| 51666 | 434.20 | - |
| 51667 | 6.01 | - |
| 51668 | 2.34 | - |
| 51669 | 206.41 | - |
| 51671 | 6.68 | - |
| 51673 | 16.70 | - |
| 51674 | 70.14 | - |
| 51675 | 133.60 | 67.20 |
| 51676 | 1,503.00 | - |
| 51677 | 8,517.00 | - |
| 51678 | 66.80 | - |
| 51679 | 15.70 | - |
| 51680 | 126.92 | - |
| 51682 | 11.69 | - |
| 51683 | 21.04 | - |
| 51684 | 1.34 | - |
| 51685 | 2.34 | - |
| 51690 | 6.68 | - |
| 51691 | 13.36 | - |
| 51693 | 203.74 | - |
| 51695 | 687.46 | - |
| 51697 | 66.80 | - |
| 51698 | 501.00 | - |
| 51700 | 23.38 | - |
| 51701 | 634.60 | - |
| 51702 | 528.00 | - |
| 51703 | 51.77 | - |
| 51704 | 33,400.00 | - |
| 51706 | 33.40 | - |
| 51707 | 45.09 | - |
| 51708 | 50.10 | - |
| 51709 | 668.00 | - |
| 51712 | 167.00 | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51715 | 1,336.00 | - |
| 51716 | 1.34 | - |
| 51717 | 16.70 | - |
| 51718 | 167.00 | - |
| 51721 | 8,496.96 | - |
| 51722 | 5.01 | - |
| 51723 | 33.40 | - |
| 51724 | 282.55 | - |
| 51728 | 108.55 | - |
| 51729 | 0.33 | - |
| 51731 | 16.70 | - |
| 51732 | 1,903.80 | - |
| 51737 | 2.34 | - |
| 51738 | 33.40 | - |
| 51739 | 60.12 | - |
| 51740 | 33.40 | - |
| 51741 | 200.40 | - |
| 51743 | 100.20 | - |
| 51744 | 60.12 | - |
| 51749 | 400.80 | - |
| 51752 | 18.37 | - |
| 51753 | 26.72 | - |
| 51755 | 225.78 | - |
| 51756 | 10.02 | - |
| 51757 | 3.34 | - |
| 51760 | 13.03 | - |
| 51761 | 33.40 | - |
| 51762 | 50.10 | - |
| 51764 | 50.10 | - |
| 51767 | 16.70 | - |
| 51768 | 9.35 | - |
| 51769 | 213.76 | - |
| 51770 | 8.35 | - |
| 51772 | - | 2,100.00 |
| 51773 | 33.40 | - |
| 51774 | 36.74 | - |
| 51775 | 5.01 | - |
| 51776 | 133.60 | - |
| 51777 | 50.10 | - |
| 51778 | 200.40 | - |
| 51781 | 454.24 | - |
| 51783 | 116.90 | - |
| 51786 | 2,505.00 | - |
| 51789 | 501.00 | 84.00 |
| 51791 | 51.77 | - |
| 51792 | 0.33 | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51796 | 95.19 | - |
| 51798 | 59.12 | - |
| 51799 | 22.04 | - |
| 51800 | 75.15 | - |
| 51802 | 334.00 | - |
| 51803 | 158.65 | - |
| 51807 | 11.02 | - |
| 51808 | 2,505.00 | - |
| 51809 | 334.00 | - |
| 51810 | 6.68 | - |
| 51813 | 33.40 | - |
| 51814 | 6.68 | - |
| 51815 | 8,383.40 | - |
| 51816 | 66.80 | - |
| 51817 | 33.40 | - |
| 51820 | 1,436.20 | - |
| 51821 | 39.08 | - |
| 51823 | 651.30 | - |
| 51825 | 66.80 | - |
| 51827 | 33.40 | - |
| 51831 | 8.02 | - |
| 51832 | 66.80 | - |
| 51833 | 116.90 | - |
| 51834 | 0.67 | - |
| 51836 | - | 420.00 |
| 51837 | 28.39 | - |
| 51839 | 66.80 | - |
| 51840 | 33.40 | 8.40 |
| 51841 | 2.34 | - |
| 51842 | 281.50 | - |
| 51843 | 59.45 | - |
| 51844 | 29.73 | - |
| 51845 | 973.61 | - |
| 51849 | 1.67 | - |
| 51850 | 7,014.00 | - |
| 51853 | 46.76 | - |
| 51856 | 25.05 | - |
| 51860 | 16.70 | - |
| 51861 | 3.34 | - |
| 51862 | 158.65 | - |
| 51863 | 15.03 | - |
| 51864 | 167.00 | - |
| 51865 | 237.47 | - |
| 51866 | 16.70 | - |
| 51867 | 18.37 | - |
| 51868 | 3.34 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51869 | 8.68 | - |
| 51870 | 16.70 | - |
| 51871 | - | 168.00 |
| 51872 | 30.06 | - |
| 51873 | 992.31 | - |
| 51876 | 16.70 | - |
| 51877 | 33.40 | - |
| 51879 | 23.38 | - |
| 51882 | 15.03 | - |
| 51885 | 16.70 | - |
| 51887 | 10.02 | - |
| 51888 | 3.34 | - |
| 51889 | 5,845.00 | - |
| 51890 | 33.40 | - |
| 51891 | 50.10 | - |
| 51895 | 5.34 | - |
| 51896 | 46.76 | - |
| 51897 | 20.04 | - |
| 51898 | 167.00 | - |
| 51899 | 13.36 | - |
| 51900 | - | 33.60 |
| 51901 | 885.10 | - |
| 51903 | 200.40 | - |
| 51906 | 6.01 | - |
| 51908 | 183.70 | - |
| 51909 | 33.40 | - |
| 51914 | 6.35 | - |
| 51915 | 167.00 | - |
| 51917 | 44.09 | - |
| 51920 | 19.14 | - |
| 51922 | 66.80 | - |
| 51923 | 130.93 | - |
| 51924 | 0.33 | - |
| 51926 | 3,340.00 | - |
| 51927 | 46.76 | - |
| 51928 | 100.20 | - |
| 51929 | 0.67 | - |
| 51930 | 0.67 | - |
| 51931 | 10.02 | - |
| 51932 | 33.40 | - |
| 51936 | 83.50 | - |
| 51938 | 10.02 | - |
| 51939 | 1,837.00 | - |
| 51940 | 6,680.00 | - |
| 51941 | 16.70 | - |
| 51942 | 734.80 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 51943 | 33.40 | - |
| 51944 | 20.04 | - |
| 51946 | 190.38 | - |
| 51947 | 3.01 | - |
| 51950 | 11,690.00 | - |
| 51951 | 16.70 | - |
| 51952 | 6.68 | - |
| 51953 | 116.90 | - |
| 51954 | 45.09 | - |
| 51955 | 2.34 | - |
| 51956 | 1.67 | - |
| 51957 | 567.80 | - |
| 51965 | 20.04 | - |
| 51967 | 3.34 | - |
| 51970 | 283.90 | - |
| 51971 | 150.30 | - |
| 51972 | 14.36 | - |
| 51974 | 138.28 | - |
| 51976 | 835.00 | - |
| 51977 | 1,419.17 | - |
| 51980 | 43.42 | - |
| 51981 | 52.10 | - |
| 51983 | 30.06 | - |
| 51984 | 6.68 | - |
| 51988 | 494.32 | - |
| 51989 | 52.44 | - |
| 51990 | 6.68 | - |
| 51991 | - | 810.71 |
| 51992 | 4.01 | - |
| 51993 | 23.38 | - |
| 51994 | 6.68 | - |
| 51997 | 1.67 | - |
| 51999 | 33.40 | - |
| 52000 | 835.00 | - |
| 52001 | 16.70 | - |
| 52002 | 3.34 | - |
| 52004 | 167.00 | - |
| 52006 | 2.00 | - |
| 52008 | 1,670.00 | - |
| 52009 | 20.37 | - |
| 52012 | 66.80 | - |
| 52013 | 4,040.70 | - |
| 52015 | 73.48 | - |
| 52016 | 33.40 | - |
| 52017 | 601.20 | - |
| 52019 | 50.10 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52021 | 16.70 | - |
| 52022 | 33.40 | - |
| 52023 | 16.70 | - |
| 52025 | 16.70 | - |
| 52027 | 1,336.00 | - |
| 52028 | 0.67 | - |
| 52029 | 207.08 | - |
| 52031 | 108.55 | - |
| 52037 | 173.68 | - |
| 52039 | 1.00 | - |
| 52040 | 66.80 | - |
| 52042 | 183.70 | - |
| 52043 | 16.70 | - |
| 52044 | 557.76 | - |
| 52045 | 250.50 | - |
| 52046 | 334.00 | - |
| 52047 | 0.33 | - |
| 52048 | 10.02 | - |
| 52051 | 47.76 | - |
| 52052 | 3.34 | - |
| 52053 | 10.02 | - |
| 52054 | 668.00 | - |
| 52055 | 167.00 | - |
| 52056 | 150.30 | - |
| 52057 | 66.80 | - |
| 52060 | 33.40 | - |
| 52063 | 0.33 | - |
| 52064 | 12.69 | - |
| 52066 | 30.06 | - |
| 52068 | 33.40 | - |
| 52069 | 10.02 | - |
| 52070 | 1,893.78 | - |
| 52071 | 43.42 | - |
| 52072 | 6.68 | - |
| 52077 | 0.33 | - |
| 52078 | 180.36 | - |
| 52079 | 140.28 | - |
| 52081 | 2.00 | - |
| 52083 | 217.10 | - |
| 52084 | 4,256.83 | - |
| 52087 | 180.36 | - |
| 52088 | 10.02 | - |
| 52089 | 5.01 | - |
| 52090 | 13.36 | - |
| 52091 | 14.70 | - |
| 52093 | 100.20 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52096 | 33.40 | - |
| 52098 | 0.67 | - |
| 52099 | 10.02 | - |
| 52100 | 65.13 | - |
| 52101 | 521.04 | 18.48 |
| 52102 | 3,340.00 | - |
| 52103 | 13.36 | - |
| 52104 | 326.00 | - |
| 52106 | 100.20 | - |
| 52108 | 13.69 | - |
| 52111 | 192.05 | - |
| 52112 | 53.44 | - |
| 52114 | 10.69 | - |
| 52116 | 68.47 | - |
| 52117 | 227.12 | - |
| 52118 | 798.26 | - |
| 52119 | 3.34 | - |
| 52120 | 0.33 | - |
| 52121 | 233.80 | - |
| 52122 | 76.82 | - |
| 52123 | 60.12 | - |
| 52126 | 20.04 | - |
| 52128 | 15.36 | - |
| 52129 | 0.33 | - |
| 52131 | 13.36 | - |
| 52132 | 4.01 | - |
| 52133 | - | 521.64 |
| 52135 | 467.60 | - |
| 52136 | 250.50 | - |
| 52137 | 16.70 | - |
| 52139 | 13.95 | - |
| 52142 | 86.84 | - |
| 52144 | 93.52 | - |
| 52145 | 0.33 | - |
| 52146 | 15.03 | - |
| 52147 | 132.26 | - |
| 52149 | 3,674.00 | - |
| 52150 | 15.70 | - |
| 52151 | 1,837.00 | - |
| 52152 | 3.34 | - |
| 52153 | 162.99 | - |
| 52154 | 0.67 | - |
| 52155 | 127.59 | - |
| 52157 | 5.68 | - |
| 52158 | 38.41 | - |
| 52159 | 367.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52160 | 334.00 | - |
| 52162 | 15.03 | - |
| 52163 | 668.00 | - |
| 52164 | 367.40 | - |
| 52165 | 815.63 | - |
| 52166 | 567.80 | - |
| 52168 | 334.00 | - |
| 52169 | 33.40 | - |
| 52170 | 128.59 | - |
| 52171 | 3,854.36 | - |
| 52172 | 2.00 | - |
| 52173 | 220.44 | - |
| 52175 | 267.20 | - |
| 52176 | 40.08 | - |
| 52178 | 66.80 | - |
| 52179 | 6.68 | - |
| 52182 | 15.36 | - |
| 52184 | 118.57 | - |
| 52185 | 400.80 | - |
| 52188 | 40.08 | - |
| 52190 | 30.06 | - |
| 52191 | 511.02 | - |
| 52193 | 6.68 | - |
| 52194 | 23.38 | - |
| 52199 | 10.02 | - |
| 52200 | 8.35 | - |
| 52202 | 83.50 | - |
| 52203 | 6.01 | - |
| 52204 | 1.67 | - |
| 52205 | 6.68 | - |
| 52206 | 1.67 | - |
| 52208 | 1.67 | - |
| 52209 | 928.52 | - |
| 52210 | 83.50 | - |
| 52212 | 12.02 | - |
| 52213 | 3.34 | - |
| 52214 | 6.68 | - |
| 52215 | 434.20 | - |
| 52217 | 3.34 | - |
| 52218 | 16.70 | - |
| 52219 | 106.88 | - |
| 52220 | 0.67 | - |
| 52221 | 3.34 | - |
| 52222 | 26.72 | - |
| 52224 | 3,370.58 | - |
| 52227 | 1.67 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52229 | 8.35 | - |
| 52231 | 490.98 | - |
| 52233 | - | 9.07 |
| 52234 | 1,586.50 | - |
| 52235 | 18.37 | - |
| 52236 | 33.40 | - |
| 52237 | 668.00 | - |
| 52238 | - | 9.41 |
| 52239 | 33.40 | - |
| 52240 | 100.20 | - |
| 52241 | 26.72 | - |
| 52242 | 334.00 | - |
| 52243 | - | 8.40 |
| 52249 | 55.44 | - |
| 52250 | 634.60 | - |
| 52251 | 1,169.00 | - |
| 52252 | 3.34 | - |
| 52253 | 16.70 | - |
| 52254 | 21.71 | - |
| 52257 | 330.66 | - |
| 52258 | 6.68 | - |
| 52263 | 50.10 | - |
| 52264 | 71.81 | - |
| 52265 | 75.15 | - |
| 52266 | 83.50 | - |
| 52267 | 8.35 | - |
| 52268 | 334.00 | - |
| 52269 | 814.63 | - |
| 52271 | 169.00 | - |
| 52272 | 66.80 | - |
| 52273 | 1.00 | - |
| 52279 | 93.52 | - |
| 52280 | 4.01 | - |
| 52285 | 11.69 | - |
| 52286 | 10.69 | - |
| 52287 | 6.68 | - |
| 52289 | 2,866.72 | - |
| 52291 | 1.67 | - |
| 52292 | 41.75 | - |
| 52294 | 42.75 | - |
| 52298 | 2.67 | - |
| 52300 | 66.80 | - |
| 52301 | 18.04 | - |
| 52302 | 5.34 | - |
| 52303 | 45.76 | - |
| 52306 | 15.70 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52308 | 16.70 | - |
| 52309 | 103.54 | - |
| 52310 | - | 5,544.00 |
| 52311 | 33.40 | - |
| 52312 | 91.85 | - |
| 52313 | 173.68 | - |
| 52314 | 387.44 | - |
| 52315 | 334.00 | - |
| 52318 | 61.46 | - |
| 52319 | 8.35 | - |
| 52320 | 16.70 | - |
| 52321 | 2.67 | - |
| 52323 | 0.33 | - |
| 52326 | 7.35 | - |
| 52327 | 116.90 | - |
| 52328 | - | 4,452.00 |
| 52329 | 26.72 | - |
| 52330 | 100.20 | - |
| 52331 | 133.60 | - |
| 52332 | 146.96 | - |
| 52333 | 50.10 | - |
| 52336 | 3.34 | - |
| 52338 | 18.70 | - |
| 52340 | 7.01 | - |
| 52342 | 33.40 | - |
| 52343 | 373.08 | - |
| 52345 | 11.02 | - |
| 52346 | 36.74 | - |
| 52348 | 3.34 | 1.68 |
| 52350 | 150.30 | - |
| 52351 | 25.05 | - |
| 52354 | 173.68 | - |
| 52355 | 2.34 | - |
| 52357 | 66.80 | - |
| 52359 | 2.00 | - |
| 52361 | 100.20 | - |
| 52362 | 68.47 | - |
| 52363 | 33.40 | - |
| 52364 | 35.40 | - |
| 52365 | 16.70 | - |
| 52368 | 10.02 | - |
| 52370 | 668.00 | - |
| 52372 | 400.80 | - |
| 52373 | 23.38 | - |
| 52374 | - | 705.60 |
| 52375 | 26.39 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52376 | 5.01 | - |
| 52378 | 50.10 | - |
| 52379 | 11.02 | - |
| 52381 | 0.33 | - |
| 52382 | 60.45 | - |
| 52383 | 334.00 | - |
| 52384 | 10.02 | - |
| 52385 | 42.08 | 8.40 |
| 52389 | 16.70 | - |
| 52390 | 33.40 | - |
| 52391 | 16.70 | - |
| 52392 | 7.68 | - |
| 52393 | 434.20 | - |
| 52394 | 66.80 | - |
| 52395 | 167.00 | - |
| 52396 | 7.01 | - |
| 52399 | 5.01 | - |
| 52401 | 0.33 | - |
| 52402 | 73.48 | - |
| 52403 | 951.90 | - |
| 52407 | 16.70 | - |
| 52409 | 6,680.00 | - |
| 52410 | 1,002.00 | - |
| 52411 | 4.68 | - |
| 52413 | 8.35 | - |
| 52415 | 33.40 | - |
| 52417 | 53.44 | - |
| 52418 | - | 33.60 |
| 52419 | - | 4,618.61 |
| 52421 | 0.33 | - |
| 52423 | 1,670.00 | - |
| 52424 | 13.36 | - |
| 52425 | 10.02 | - |
| 52428 | 167.00 | - |
| 52429 | 183.70 | - |
| 52430 | 400.80 | - |
| 52432 | 1.00 | - |
| 52434 | 200.40 | - |
| 52435 | 30.06 | - |
| 52436 | 718.10 | - |
| 52438 | 2.34 | - |
| 52439 | 5.01 | - |
| 52440 | - | 3.36 |
| 52441 | 110.22 | - |
| 52443 | 243.82 | - |
| 52444 | 3.34 | - |
| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52445 | 1.67 | - |
| 52446 | 18.70 | - |
| 52451 | 16.70 | - |
| 52454 | 33.40 | - |
| 52455 | 387.44 | - |
| 52457 | 33.40 | - |
| 52459 | 200.40 | - |
| 52460 | 30.06 | - |
| 52461 | 16.70 | - |
| 52464 | 3.34 | - |
| 52465 | 30.06 | - |
| 52466 | 395.79 | - |
| 52467 | 33.40 | - |
| 52470 | 16.70 | - |
| 52473 | 33.40 | - |
| 52474 | 321.00 | - |
| 52475 | 100.20 | - |
| 52477 | 65.13 | - |
| 52478 | 13.36 | - |
| 52480 | 31.73 | - |
| 52481 | 16.70 | - |
| 52482 | 3.34 | - |
| 52483 | 3.34 | - |
| 52486 | 250.50 | - |
| 52487 | 23.38 | - |
| 52489 | 33.40 | - |
| 52490 | 33.40 | - |
| 52492 | 192.05 | - |
| 52493 | 27.39 | - |
| 52494 | 334.00 | - |
| 52495 | 427.52 | - |
| 52497 | 5.01 | - |
| 52500 | 3.34 | - |
| 52501 | 83.50 | - |
| 52502 | 33.40 | - |
| 52506 | 46.76 | - |
| 52507 | - | 16.80 |
| 52508 | 16.70 | - |
| 52509 | 22.38 | - |
| 52510 | 192.05 | - |
| 52511 | 3.34 | - |
| 52513 | 4.34 | - |
| 52514 | 53.44 | - |
| 52515 | 25.05 | - |
| 52516 | 165.66 | - |
| 52518 | 10.02 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52519 | 668.00 | - |
| 52521 | 66.80 | - |
| 52522 | 167.00 | - |
| 52523 | 100.20 | - |
| 52525 | 7.35 | - |
| 52526 | 42.42 | - |
| 52527 | 33.40 | - |
| 52529 | 33.40 | - |
| 52530 | 66.80 | - |
| 52531 | 334.00 | - |
| 52533 | 50.10 | - |
| 52534 | 30.73 | 4.03 |
| 52535 | 1.00 | - |
| 52538 | 11,676.31 | - |
| 52539 | 33.40 | - |
| 52540 | 233.80 | - |
| 52542 | 5,544.40 | - |
| 52543 | 0.33 | - |
| 52544 | 66.80 | 33.60 |
| 52545 | - | 42.00 |
| 52546 | 66.80 | - |
| 52547 | 2.00 | - |
| 52548 | 113.56 | - |
| 52550 | 20.04 | - |
| 52552 | 485.30 | - |
| 52553 | 233.80 | - |
| 52555 | 8.35 | - |
| 52556 | 110.22 | - |
| 52559 | 6.68 | - |
| 52562 | 501.00 | - |
| 52563 | 6.68 | - |
| 52566 | 50.10 | - |
| 52568 | 2.00 | - |
| 52569 | 33.40 | - |
| 52570 | 11.02 | - |
| 52572 | 3.34 | - |
| 52574 | 889.44 | - |
| 52576 | 334.00 | - |
| 52577 | 18.04 | - |
| 52579 | 956.58 | - |
| 52580 | 33.40 | - |
| 52581 | 6.68 | - |
| 52582 | 206.75 | - |
| 52583 | 6.68 | - |
| 52585 | 66.80 | - |
| 52586 | 120.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52588 | 334.00 | - |
| 52589 | 501.00 | - |
| 52590 | 10.69 | - |
| 52592 | 20.04 | - |
| 52593 | - | 1.51 |
| 52594 | 167.00 | - |
| 52595 | 130.93 | - |
| 52596 | 1.00 | - |
| 52597 | 334.00 | - |
| 52600 | 33.40 | - |
| 52605 | 1.34 | - |
| 52606 | 0.33 | - |
| 52607 | 3.34 | - |
| 52608 | 167.00 | - |
| 52609 | 16.03 | - |
| 52610 | 26.72 | - |
| 52611 | 3.34 | - |
| 52614 | 21.71 | - |
| 52615 | 9.02 | - |
| 52618 | 1.67 | - |
| 52619 | - | 75.60 |
| 52620 | 334.00 | - |
| 52621 | 0.33 | - |
| 52622 | 21.04 | - |
| 52624 | 6.68 | - |
| 52626 | 835.00 | - |
| 52627 | 273.88 | - |
| 52628 | 2.00 | - |
| 52629 | 122.91 | - |
| 52630 | 21.38 | - |
| 52633 | 23.38 | - |
| 52634 | 23.05 | - |
| 52635 | 66.80 | - |
| 52636 | 36.74 | - |
| 52637 | 33.40 | - |
| 52639 | 2.00 | - |
| 52641 | 1.00 | - |
| 52642 | 334.00 | - |
| 52643 | 46.76 | - |
| 52644 | 106.88 | - |
| 52645 | 3.34 | - |
| 52647 | 116.90 | - |
| 52648 | 33.40 | - |
| 52649 | - | 33.60 |
| 52650 | 33.40 | - |
| 52651 | 40.08 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52653 | 16.70 | - |
| 52654 | 66.13 | - |
| 52655 | 3,340.00 | - |
| 52656 | 66.80 | - |
| 52657 | 116.90 | - |
| 52658 | 0.33 | - |
| 52659 | 5.01 | - |
| 52660 | 233.80 | - |
| 52663 | 66.80 | - |
| 52665 | 0.67 | - |
| 52666 | 200.40 | - |
| 52667 | 4.34 | - |
| 52668 | 165.33 | - |
| 52669 | 36.74 | - |
| 52670 | 23.38 | - |
| 52672 | 26.72 | - |
| 52673 | 1.67 | - |
| 52674 | 0.67 | 2.02 |
| 52675 | 10.02 | - |
| 52676 | 92.18 | - |
| 52678 | 835.00 | - |
| 52679 | 2,672.00 | - |
| 52680 | 1.67 | - |
| 52681 | 200.40 | - |
| 52682 | 2,004.00 | - |
| 52683 | 33.40 | - |
| 52684 | 66.80 | - |
| 52685 | 16.70 | - |
| 52686 | 170.34 | - |
| 52687 | 50.10 | - |
| 52688 | 3,340.00 | - |
| 52689 | 90.18 | - |
| 52690 | 33.40 | - |
| 52693 | 19,205.00 | - |
| 52695 | 7.01 | - |
| 52697 | 33.40 | - |
| 52698 | 9.35 | - |
| 52703 | 33.40 | - |
| 52707 | 133.60 | - |
| 52708 | 1,169.00 | - |
| 52709 | 7,348.00 | - |
| 52711 | 801.60 | - |
| 52779 | 50.10 | - |
| 52780 | 33.40 | - |
| 52782 | 233.80 | - |
| 52784 | 5.87 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS   EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52785 | 2.00 | - |
| 52786 | 8.35 | - |
| 52787 | 33.40 | - |
| 52788 | 1.67 | - |
| 52790 | 1,077.15 | - |
| 52792 | 146.96 | - |
| 52793 | 334.00 | - |
| 52794 | 13.36 | - |
| 52795 | 142.62 | - |
| 52796 | 273.88 | - |
| 52797 | 27.05 | - |
| 52800 | 384.10 | - |
| 52801 | 5.01 | - |
| 52802 | 20.71 | - |
| 52804 | 98.53 | - |
| 52805 | 384.10 | - |
| 52807 | 33.40 | - |
| 52810 | 0.67 | - |
| 52811 | 33.40 | - |
| 52812 | 18.37 | - |
| 52813 | 1.34 | - |
| 52814 | 40.41 | - |
| 52815 | 335.00 | - |
| 52817 | 220.44 | - |
| 52818 | 66.80 | - |
| 52819 | 13.36 | - |
| 52820 | 11.69 | - |
| 52822 | 6.68 | - |
| 52824 | 29.06 | - |
| 52825 | 334.00 | - |
| 52826 | 10.02 | - |
| 52827 | 0.67 | - |
| 52828 | 8.02 | - |
| 52829 | 13.36 | - |
| 52830 | 33.40 | - |
| 52831 | 1,336.00 | - |
| 52832 | 16.03 | - |
| 52833 | 22.04 | - |
| 52834 | 50.10 | - |
| 52835 | 5.01 | - |
| 52836 | 150.30 | - |
| 52837 | 31.73 | - |
| 52838 | 100.20 | - |
| 52839 | 13.36 | - |
| 52840 | 691.38 | - |
| 52842 | 90.18 | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | ...ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52843 | 33.40 | - |
| 52844 | 133.60 | - |
| 52845 | 0.33 | - |
| 52846 | 856.38 | - |
| 52848 | 3.67 | - |
| 52850 | 1,002.00 | - |
| 52851 | 1.00 | - |
| 52852 | 16.70 | - |
| 52853 | 1.67 | - |
| 52855 | 334.00 | - |
| 52856 | 33.40 | - |
| 52857 | 0.33 | - |
| 52858 | 10.02 | - |
| 52860 | 13.36 | - |
| 52861 | 86.84 | - |
| 52862 | 38.41 | - |
| 52866 | 668.00 | - |
| 52867 | 7.35 | - |
| 52869 | 0.67 | - |
| 52870 | 200.40 | - |
| 52871 | 16.70 | - |
| 52872 | 66.80 | - |
| 52873 | 19.37 | - |
| 52874 | 15.70 | - |
| 52877 | 16.70 | - |
| 52878 | 6.68 | - |
| 52881 | 2,772.20 | - |
| 52883 | 0.33 | - |
| 52884 | 5.01 | - |
| 52885 | 10.02 | - |
| 52887 | 30.39 | - |
| 52888 | 6.35 | - |
| 52889 | 1.34 | - |
| 52890 | 5.01 | - |
| 52892 | 24.38 | - |
| 52893 | 83.50 | - |
| 52894 | 66.80 | - |
| 52895 | 7.68 | - |
| 52897 | 33.40 | - |
| 52898 | 28.06 | - |
| 52902 | 284.58 | - |
| 52904 | - | 11.42 |
| 52905 | - | 0.50 |
| 52906 | 0.33 | - |
| 52907 | 1,002.00 | - |
| 52908 | 250.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52910 | 20.04 | - |
| 52911 | 28.39 | - |
| 52912 | 108.55 | - |
| 52913 | 5.01 | - |
| 52914 | 5.68 | - |
| 52916 | 33.40 | - |
| 52917 | 1.34 | - |
| 52918 | 15.03 | - |
| 52921 | 90.85 | - |
| 52922 | 161.32 | - |
| 52923 | 33.40 | - |
| 52924 | 50.10 | - |
| 52926 | 2.00 | - |
| 52927 | 16.03 | - |
| 52928 | 56.78 | - |
| 52929 | 3.34 | - |
| 52930 | 33.40 | - |
| 52932 | 16.70 | - |
| 52933 | 20.04 | - |
| 52937 | 13.36 | - |
| 52938 | 10.69 | - |
| 52939 | 88.14 | - |
| 52940 | 16.70 | - |
| 52941 | 16.40 | - |
| 52942 | 49.43 | - |
| 52943 | 16.70 | - |
| 52944 | 116.90 | - |
| 52945 | - | 5.88 |
| 52946 | 6.68 | - |
| 52948 | 1,085.50 | - |
| 52949 | 78.49 | - |
| 52951 | 10.02 | - |
| 52952 | 0.67 | - |
| 52953 | 4.01 | - |
| 52954 | 4.01 | - |
| 52956 | 0.67 | - |
| 52957 | 33.40 | - |
| 52958 | 13.36 | - |
| 52959 | 66.80 | - |
| 52960 | 50.10 | - |
| 52962 | 27.39 | - |
| 52963 | 16.70 | - |
| 52964 | 6.68 | - |
| 52966 | 8.68 | - |
| 52967 | - | 16.80 |
| 52968 | 100.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 52969 | 2.34 | - |
| 52970 | 116.90 | - |
| 52971 | 3.01 | - |
| 52972 | 10.02 | 19.49 |
| 52974 | 116.90 | - |
| 52976 | 13.36 | - |
| 52977 | 33.40 | - |
| 52978 | - | 50.40 |
| 52980 | 39.75 | - |
| 52982 | 25.05 | - |
| 52984 | 1.67 | - |
| 52985 | 0.33 | - |
| 52986 | 334.00 | - |
| 52987 | 334.00 | - |
| 52988 | 11.69 | - |
| 52989 | 16.70 | - |
| 52990 | 14.70 | - |
| 52991 | 13.36 | - |
| 52994 | 16.70 | - |
| 52995 | 88.51 | - |
| 52996 | 28.39 | - |
| 52997 | 31.40 | - |
| 52998 | 0.33 | - |
| 52999 | 250.50 | - |
| 53000 | 271.54 | - |
| 53001 | 507.68 | - |
| 53002 | 6.68 | - |
| 53004 | 61.79 | - |
| 53007 | 43.42 | - |
| 53008 | 1.34 | - |
| 53009 | 16.70 | - |
| 53010 | 2.67 | - |
| 53011 | 33.40 | - |
| 53012 | 133.60 | - |
| 53013 | 66.80 | - |
| 53015 | 33.40 | - |
| 53016 | 111.89 | - |
| 53017 | 1.00 | - |
| 53018 | 6.68 | - |
| 53019 | 1.67 | - |
| 53022 | 52.77 | - |
| 53023 | 835.00 | - |
| 53026 | 233.80 | - |
| 53027 | 21.71 | - |
| 53028 | 1.00 | - |
| 53030 | 6.68 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53031 | 3.34 | - |
| 53032 | 10.69 | - |
| 53033 | 93.52 | - |
| 53035 | 0.67 | - |
| 53036 | 133.60 | - |
| 53039 | 16.70 | - |
| 53040 | 173.68 | - |
| 53041 | 66.80 | - |
| 53042 | 20.04 | - |
| 53043 | 0.67 | - |
| 53044 | 2,004.00 | - |
| 53045 | 10.02 | - |
| 53046 | 89.85 | 2.18 |
| 53047 | 22.38 | - |
| 53048 | 136.94 | - |
| 53049 | 1.34 | - |
| 53050 | 3.34 | - |
| 53052 | 36.74 | - |
| 53053 | 126.92 | - |
| 53054 | 62.79 | - |
| 53055 | 28.06 | - |
| 53056 | 33.40 | - |
| 53058 | 1,503.00 | - |
| 53060 | 123.58 | - |
| 53061 | 100.20 | - |
| 53063 | 5,177.00 | - |
| 53064 | 33.40 | - |
| 53065 | - | 0.34 |
| 53066 | 4.01 | - |
| 53067 | 30.06 | - |
| 53068 | 5.01 | - |
| 53069 | 167.00 | - |
| 53070 | 4.34 | - |
| 53071 | 83.50 | - |
| 53072 | 16.70 | - |
| 53073 | 1.67 | - |
| 53074 | 4.01 | - |
| 53075 | 113.56 | - |
| 53077 | 3.34 | - |
| 53078 | 10.02 | - |
| 53081 | 33.40 | - |
| 53085 | 40.41 | - |
| 53086 | 66.80 | - |
| 53087 | 5.01 | - |
| 53088 | 33.26 | - |
| 53089 | 16.70 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53090 | 96.19 | - |
| 53091 | 334.00 | - |
| 53092 | 200.40 | - |
| 53093 | 33.40 | - |
| 53094 | 5.01 | - |
| 53095 | 132.60 | - |
| 53096 | 501.00 | - |
| 53097 | 501.00 | - |
| 53099 | 5.01 | - |
| 53100 | 33.40 | - |
| 53101 | 33.40 | - |
| 53102 | 6.68 | - |
| 53104 | 230.46 | - |
| 53105 | 8.35 | - |
| 53108 | 0.67 | - |
| 53109 | 1.34 | - |
| 53110 | 1.00 | - |
| 53111 | 127.59 | - |
| 53112 | 7.68 | - |
| 53114 | - | 477.46 |
| 53115 | 38.08 | - |
| 53116 | 32.40 | - |
| 53118 | 2.00 | - |
| 53119 | 12.02 | - |
| 53120 | 167.00 | - |
| 53122 | 0.67 | - |
| 53124 | 5.01 | - |
| 53126 | 5.01 | - |
| 53127 | 88.51 | - |
| 53128 | 10.02 | - |
| 53129 | 80.16 | - |
| 53130 | 3.67 | - |
| 53131 | 13.36 | - |
| 53132 | 50.10 | - |
| 53134 | 6.01 | - |
| 53135 | - | 5.88 |
| 53136 | 334.00 | - |
| 53137 | 20.04 | - |
| 53138 | 33.40 | 33.60 |
| 53139 | 2.67 | - |
| 53140 | 66.80 | - |
| 53141 | 10.02 | - |
| 53142 | 10.02 | - |
| 53143 | 43.42 | - |
| 53144 | 270.54 | - |
| 53146 | 100.20 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53147 | 3.34 | - |
| 53148 | 334.00 | - |
| 53151 | - | 8.40 |
| 53152 | 3.34 | - |
| 53153 | 33.40 | - |
| 53154 | - | 84.00 |
| 53155 | 20.04 | - |
| 53156 | 3.34 | - |
| 53158 | 167.00 | - |
| 53159 | 6.68 | - |
| 53160 | 93.85 | - |
| 53161 | 32.06 | - |
| 53162 | 6.01 | - |
| 53163 | - | 3.36 |
| 53164 | 34.74 | - |
| 53165 | 2.34 | - |
| 53166 | 167.00 | - |
| 53167 | 684.70 | - |
| 53170 | 18.70 | - |
| 53172 | 40.08 | - |
| 53173 | 334.00 | - |
| 53174 | 2.34 | - |
| 53175 | 0.67 | - |
| 53177 | 1,336.00 | - |
| 53179 | 1.34 | - |
| 53180 | 300.60 | - |
| 53182 | 200.40 | - |
| 53183 | 501.00 | - |
| 53184 | 105.21 | - |
| 53186 | 334.00 | - |
| 53189 | 0.33 | - |
| 53190 | 280.56 | - |
| 53191 | 1.00 | - |
| 53192 | 11.02 | - |
| 53193 | 5.01 | - |
| 53194 | 23.71 | - |
| 53195 | 1,035.40 | - |
| 53196 | 80.16 | - |
| 53198 | 100.20 | - |
| 53199 | 521.04 | - |
| 53202 | 46.76 | - |
| 53205 | 6.68 | - |
| 53206 | 8.35 | - |
| 53207 | 250.50 | - |
| 53209 | 1.00 | - |
| 53210 | 140.28 | - |
| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53211 | 13.36 | - |
| 53212 | 5.01 | - |
| 53214 | 3.34 | - |
| 53215 | 50.10 | - |
| 53216 | 5.01 | - |
| 53217 | 56.78 | - |
| 53218 | 33.40 | - |
| 53219 | 3.34 | - |
| 53220 | 2.67 | - |
| 53221 | 7.01 | - |
| 53222 | 12.02 | - |
| 53223 | 4.01 | - |
| 53224 | 1.00 | - |
| 53225 | 668.00 | - |
| 53226 | 1.00 | - |
| 53227 | 83.50 | - |
| 53228 | 6.68 | - |
| 53229 | 813.29 | - |
| 53230 | 15.70 | - |
| 53231 | 110.22 | - |
| 53232 | 522.38 | - |
| 53233 | 4.01 | - |
| 53235 | 68.47 | - |
| 53237 | 56.78 | - |
| 53239 | 33.40 | - |
| 53240 | 334.00 | - |
| 53241 | 6,235.22 | - |
| 53242 | 63.46 | - |
| 53243 | 2.00 | - |
| 53244 | 33.40 | - |
| 53246 | 9.02 | - |
| 53247 | 10.02 | - |
| 53248 | 5.34 | - |
| 53249 | 185.37 | - |
| 53250 | 83.50 | - |
| 53252 | 417.50 | - |
| 53253 | 334.00 | - |
| 53256 | 334.00 | - |
| 53259 | 56.78 | - |
| 53260 | 6.68 | - |
| 53261 | 313.96 | - |
| 53262 | 16.70 | - |
| 53263 | 3.34 | - |
| 53264 | 3.34 | - |
| 53265 | 66.80 | - |
| 53266 | 367.40 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53267 | 1.34 | - |
| 53268 | 167.00 | - |
| 53269 | 334.00 | - |
| 53270 | 40.08 | - |
| 53273 | - | 19.15 |
| 53276 | 183.70 | - |
| 53278 | 6.68 | - |
| 53279 | 334.00 | - |
| 53280 | 16.70 | - |
| 53283 | 668.00 | - |
| 53284 | 7.68 | - |
| 53285 | 16.70 | - |
| 53286 | 66.80 | - |
| 53287 | 10.02 | - |
| 53288 | 2.00 | - |
| 53289 | 1,012.02 | - |
| 53290 | 287.24 | - |
| 53291 | 1.00 | - |
| 53292 | 334.00 | - |
| 53293 | 1.67 | - |
| 53295 | 3.34 | - |
| 53296 | 66.80 | - |
| 53297 | 44.09 | - |
| 53299 | 3,340.00 | - |
| 53301 | 16.70 | - |
| 53302 | 6.35 | - |
| 53303 | 33.40 | - |
| 53304 | 187.04 | - |
| 53307 | 33.40 | - |
| 53308 | 274.88 | - |
| 53310 | 33.40 | - |
| 53311 | 56.78 | - |
| 53312 | 2.00 | - |
| 53314 | 33.40 | - |
| 53316 | 27.39 | - |
| 53317 | 217.10 | - |
| 53318 | 116.90 | - |
| 53319 | 8.35 | - |
| 53320 | 0.33 | - |
| 53322 | 6.68 | - |
| 53323 | 1.34 | - |
| 53327 | 107.21 | - |
| 53329 | 991.98 | - |
| 53330 | 100.20 | - |
| 53332 | 5.01 | - |
| 53333 | 27.90 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53334 | 1,921.17 | - |
| 53335 | 2,545.08 | - |
| 53337 | 50.77 | - |
| 53338 | 120.24 | - |
| 53339 | 22.38 | - |
| 53340 | 33.40 | - |
| 53342 | 1.67 | - |
| 53343 | - | 16.80 |
| 53344 | 33.40 | - |
| 53411 | 30.06 | - |
| 53412 | 50.10 | - |
| 53413 | 1,269.20 | - |
| 53414 | 167.00 | - |
| 53415 | 1,670.00 | - |
| 53416 | 1,670.00 | - |
| 53417 | 1,670.00 | - |
| 53418 | 1,670.00 | - |
| 53419 | 16.70 | - |
| 53420 | 16.70 | - |
| 53422 | 334.00 | - |
| 53423 | 16.70 | - |
| 53427 | 10.02 | - |
| 53428 | 16.70 | - |
| 53429 | 26.72 | - |
| 53430 | 2,535.06 | - |
| 53432 | 0.33 | - |
| 53433 | 289.24 | - |
| 53436 | 4.01 | - |
| 53438 | 594.52 | - |
| 53439 | 334.00 | 168.00 |
| 53440 | 33.40 | - |
| 53441 | 33.40 | - |
| 53442 | 10.02 | - |
| 53443 | 6.68 | - |
| 53446 | 66.80 | - |
| 53447 | 661.32 | - |
| 53448 | 1.67 | - |
| 53449 | 93.52 | - |
| 53450 | 8.68 | - |
| 53453 | 167.00 | - |
| 53454 | 16.70 | - |
| 53455 | 33.40 | - |
| 53457 | 36.74 | - |
| 53459 | 20.04 | - |
| 53460 | 1.67 | - |
| 53461 | 91.85 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53462 | 33.40 | - |
| 53463 | 16.70 | - |
| 53464 | 183.70 | - |
| 53465 | 0.67 | - |
| 53466 | 183.70 | - |
| 53469 | 287.24 | - |
| 53471 | 18.37 | - |
| 53472 | 647.96 | - |
| 53473 | 204.07 | - |
| 53475 | 6.68 | - |
| 53476 | 8.35 | - |
| 53478 | 0.67 | - |
| 53480 | 150.30 | - |
| 53481 | 334.00 | - |
| 53483 | 6.68 | - |
| 53485 | 7.68 | - |
| 53486 | 2,014.02 | - |
| 53487 | 601.20 | - |
| 53489 | 3.34 | - |
| 53490 | 56.78 | - |
| 53491 | 814.96 | - |
| 53492 | 33.40 | - |
| 53494 | 7.68 | - |
| 53495 | - | 13.44 |
| 53496 | 60.12 | - |
| 53497 | 0.67 | - |
| 53498 | 0.33 | - |
| 53499 | 0.33 | - |
| 53500 | 361.05 | - |
| 53501 | 668.00 | - |
| 53502 | 56.78 | - |
| 53504 | 100.20 | - |
| 53505 | 10.02 | - |
| 53506 | 150.30 | - |
| 53507 | 668.00 | - |
| 53508 | 1,670.00 | - |
| 53510 | 100.20 | - |
| 53512 | 83.50 | - |
| 53513 | 59.79 | - |
| 53514 | 100.20 | - |
| 53515 | 63.46 | - |
| 53516 | 2.67 | - |
| 53518 | 4.01 | - |
| 53519 | 795.14 | - |
| 53520 | 10.02 | - |
| 53522 | 0.67 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53523 | 0.33 | - |
| 53524 | 5.01 | - |
| 53525 | 33.40 | - |
| 53527 | 16.70 | - |
| 53528 | 106.88 | - |
| 53530 | 114.23 | - |
| 53531 | 1.67 | - |
| 53532 | 8.35 | - |
| 53533 | 15.36 | - |
| 53534 | 71.81 | - |
| 53536 | 6.68 | - |
| 53537 | 173.68 | - |
| 53538 | 73.81 | - |
| 53539 | 16.70 | 12.60 |
| 53540 | 3.34 | - |
| 53541 | 66.80 | - |
| 53542 | 335.67 | - |
| 53543 | 6,944.19 | - |
| 53545 | 44.09 | - |
| 53546 | 9.35 | - |
| 53547 | 1.67 | - |
| 53549 | 38.74 | - |
| 53550 | 66.80 | - |
| 53552 | 13.36 | - |
| 53553 | 23.71 | - |
| 53555 | 334.00 | - |
| 53556 | 1,336.00 | - |
| 53557 | 2.34 | - |
| 53558 | 33.40 | - |
| 53559 | 167.00 | - |
| 53560 | 44.09 | - |
| 53561 | 1,002.00 | - |
| 53563 | 6.68 | - |
| 53565 | 20.04 | - |
| 53566 | 13.36 | - |
| 53567 | 1.67 | - |
| 53568 | 65.46 | - |
| 53571 | 273.88 | - |
| 53572 | 32.06 | - |
| 53573 | 20.04 | - |
| 53574 | 16.70 | - |
| 53575 | 80.83 | - |
| 53576 | 10.69 | - |
| 53577 | 4.01 | - |
| 53579 | 534.40 | - |
| 53580 | 467.60 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53582 | 142.28 | - |
| 53583 | 1.67 | - |
| 53585 | 367.40 | - |
| 53586 | 33.40 | - |
| 53587 | 33.40 | - |
| 53590 | 0.33 | - |
| 53591 | 2.00 | - |
| 53593 | 83.50 | - |
| 53594 | 50.10 | - |
| 53596 | 6.68 | - |
| 53599 | 334.00 | - |
| 53600 | 1.00 | - |
| 53601 | 15.03 | - |
| 53602 | 33.40 | - |
| 53603 | 37.41 | - |
| 53604 | 668.00 | - |
| 53605 | 3.34 | - |
| 53606 | 30.73 | - |
| 53607 | 3.01 | - |
| 53608 | 1,002.00 | - |
| 53609 | 33.40 | - |
| 53610 | 50.10 | - |
| 53611 | 106.88 | - |
| 53612 | 20.04 | - |
| 53617 | 1.34 | - |
| 53618 | 29,392.00 | 1,176.00 |
| 53620 | 21.71 | - |
| 53621 | 15.36 | - |
| 53622 | 183.70 | - |
| 53623 | 33.40 | - |
| 53624 | 21.71 | - |
| 53625 | 10.02 | - |
| 53628 | 26.72 | - |
| 53629 | 4.34 | - |
| 53634 | 601.20 | - |
| 53635 | 133.60 | - |
| 53637 | 3.34 | - |
| 53638 | 91.85 | - |
| 53639 | 26.72 | - |
| 53642 | 126.92 | - |
| 53643 | 1,285.90 | - |
| 53645 | 3.01 | - |
| 53646 | 1,235.80 | - |
| 53648 | 3.34 | - |
| 53649 | 627.92 | - |
| 53650 | 100.20 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53651 | 10.02 | - |
| 53652 | 400.80 | - |
| 53654 | 33.40 | - |
| 53658 | 3.34 | - |
| 53661 | 4.34 | - |
| 53662 | 6.35 | - |
| 53663 | 85.17 | - |
| 53665 | 52.10 | - |
| 53666 | 3.34 | - |
| 53668 | 11.36 | - |
| 53669 | 7.68 | - |
| 53670 | 10.02 | - |
| 53671 | 10.69 | - |
| 53672 | 16.70 | - |
| 53673 | 66.80 | - |
| 53675 | 38.41 | - |
| 53676 | 6.68 | - |
| 53677 | 10.35 | - |
| 53678 | 8.35 | - |
| 53679 | 121.91 | - |
| 53681 | 17.70 | - |
| 53682 | 1.00 | - |
| 53683 | 10.02 | - |
| 53684 | 63.79 | - |
| 53685 | 3.34 | - |
| 53686 | 467.60 | - |
| 53688 | 1.00 | - |
| 53690 | 13.36 | - |
| 53691 | 213.76 | - |
| 53693 | 474.28 | - |
| 53695 | 66.80 | - |
| 53696 | 1.67 | - |
| 53697 | 100.20 | - |
| 53701 | 83.50 | - |
| 53702 | 33.40 | - |
| 53704 | 0.33 | - |
| 53705 | 33.73 | - |
| 53707 | 114.98 | - |
| 53710 | 100.20 | - |
| 53711 | 3.34 | - |
| 53712 | 10.02 | - |
| 53713 | 155.98 | - |
| 53714 | 400.80 | - |
| 53715 | 474.28 | - |
| 53716 | 15.03 | - |
| 53718 | 83.50 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS   **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53719 | 13.36 | - |
| 53720 | 20.04 | - |
| 53721 | 13.36 | - |
| 53723 | 0.33 | - |
| 53724 | 1.67 | - |
| 53725 | 334.00 | - |
| 53726 | 5.01 | - |
| 53727 | 167.00 | - |
| 53728 | 20.04 | - |
| 53729 | 16.70 | - |
| 53730 | 16.70 | - |
| 53731 | 110.22 | - |
| 53732 | 136.94 | - |
| 53734 | 6.68 | - |
| 53735 | 0.67 | - |
| 53737 | 106.88 | - |
| 53738 | 16.70 | - |
| 53739 | 33.40 | - |
| 53741 | 250.50 | - |
| 53742 | 33.40 | - |
| 53743 | 16.70 | - |
| 53744 | 1.34 | - |
| 53747 | 2.00 | - |
| 53748 | 25.05 | - |
| 53749 | 0.33 | - |
| 53750 | - | 6.72 |
| 53751 | 52.10 | - |
| 53752 | 78.49 | 7.56 |
| 53753 | 3.34 | - |
| 53754 | 3,507.00 | - |
| 53755 | 26.72 | - |
| 53756 | 116.90 | - |
| 53757 | 66.80 | - |
| 53758 | 8.35 | - |
| 53760 | 10.02 | - |
| 53761 | 12.36 | - |
| 53763 | 2.67 | - |
| 53765 | 167.00 | - |
| 53766 | 247.83 | - |
| 53767 | 0.33 | - |
| 53768 | 83.50 | - |
| 53769 | 10.02 | - |
| 53770 | 13.36 | - |
| 53771 | 36.74 | - |
| 53772 | 7.35 | - |
| 53773 | 10.02 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53774 | 1.00 | - |
| 53775 | 16.70 | - |
| 53777 | 167.00 | - |
| 53778 | 26.72 | - |
| 53781 | 1,472.94 | - |
| 53782 | 334.00 | - |
| 53784 | 10.02 | - |
| 53785 | 1,052.10 | - |
| 53787 | 3.01 | - |
| 53788 | 50.10 | - |
| 53790 | 24.05 | - |
| 53791 | 33.40 | - |
| 53792 | 60.12 | - |
| 53793 | 200.40 | - |
| 53795 | 90.18 | - |
| 53796 | 14.03 | - |
| 53800 | 20.04 | - |
| 53801 | 167.00 | - |
| 53803 | - | 0.34 |
| 53805 | 167.00 | - |
| 53807 | 658.31 | - |
| 53808 | 2.34 | - |
| 53811 | 3.01 | - |
| 53812 | 917.00 | - |
| 53813 | 50.10 | - |
| 53814 | 0.33 | - |
| 53815 | 3.34 | - |
| 53816 | 50.10 | 210.00 |
| 53818 | 4.34 | - |
| 53819 | 33.40 | - |
| 53820 | 16.70 | - |
| 53821 | 6.68 | - |
| 53823 | 41.75 | - |
| 53824 | - | 16.80 |
| 53825 | 83.50 | - |
| 53826 | 93.19 | - |
| 53827 | 1.00 | - |
| 53828 | 3.34 | - |
| 53829 | 280.56 | - |
| 53830 | 8.35 | - |
| 53831 | 10.69 | - |
| 53832 | 3,674.00 | - |
| 53834 | 723.44 | - |
| 53836 | 33.40 | - |
| 53839 | 3,610.54 | - |
| 53840 | 5,010.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53841 | 33.40 | - |
| 53842 | 66.80 | - |
| 53843 | 394.12 | - |
| 53844 | 7.68 | - |
| 53847 | 267.20 | - |
| 53848 | 1,623.57 | - |
| 53849 | 83.50 | - |
| 53850 | 10.69 | - |
| 53851 | 1.67 | - |
| 53852 | 25.05 | - |
| 53853 | 6.01 | - |
| 53855 | 19.04 | - |
| 53857 | 734.80 | - |
| 53859 | 66.80 | - |
| 53860 | 6.35 | - |
| 53861 | 16.70 | - |
| 53862 | 0.33 | - |
| 53864 | 13.36 | - |
| 53865 | 33.40 | - |
| 53866 | 8.35 | - |
| 53867 | 778.22 | - |
| 53868 | 50.10 | - |
| 53869 | 16.70 | - |
| 53870 | 3.34 | - |
| 53871 | 33.40 | - |
| 53872 | 6.68 | - |
| 53873 | 768.20 | - |
| 53874 | 223.78 | - |
| 53876 | 167.00 | - |
| 53880 | 10.02 | - |
| 53881 | 768.20 | - |
| 53882 | 835.00 | - |
| 53883 | 644.62 | - |
| 53884 | 8.35 | - |
| 53885 | 50.10 | - |
| 53887 | 113.56 | - |
| 53889 | 83.50 | - |
| 53890 | 4.68 | - |
| 53891 | 754.84 | - |
| 53892 | 30.06 | - |
| 53893 | 544.42 | - |
| 53894 | 10.02 | - |
| 53895 | 0.67 | - |
| 53896 | 3.34 | - |
| 53897 | 1.34 | - |
| 53898 | 22.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | :ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 53899 | 13.03 | - |
| 53901 | 1,530.43 | - |
| 53902 | 200.40 | - |
| 53903 | 126.92 | - |
| 53905 | 7.35 | - |
| 53907 | 2.67 | - |
| 53908 | 10.02 | - |
| 53909 | 133.60 | - |
| 53910 | 78.16 | - |
| 53911 | 728.12 | - |
| 53912 | 167.00 | - |
| 53916 | 62.12 | - |
| 53919 | 373.75 | - |
| 53921 | 377.42 | - |
| 53922 | 16.70 | - |
| 53923 | 16.70 | - |
| 53924 | 108.55 | - |
| 53925 | 100.20 | - |
| 53926 | 10,020.00 | - |
| 53927 | 364.06 | - |
| 53928 | 1,315.96 | - |
| 53929 | 2,591.84 | - |
| 53930 | 1,806.94 | - |
| 53931 | 3,299.92 | - |
| 53932 | 5,140.26 | - |
| 53933 | 1,092.18 | - |
| 53934 | 2,378.08 | - |
| 53935 | 617.90 | - |
| 53936 | 4,736.12 | - |
| 53937 | 975.28 | - |
| 53938 | 901.80 | - |
| 53939 | 1,740.14 | - |
| 53940 | 651.30 | - |
| 53941 | 1,152.30 | - |
| 53942 | 751.50 | - |
| 53943 | 133.60 | - |
| 53944 | 1,336.00 | - |
| 53945 | 2,224.44 | - |
| 53946 | 380.76 | - |
| 53947 | 364.06 | - |
| 53948 | 3,340.00 | - |
| 53949 | 1,633.26 | - |
| 53950 | 440.88 | - |
| 53951 | 430.86 | - |
| 53952 | 460.92 | - |
| 53953 | 347.36 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---------|--------------------------|----------------------------|
| 53954 | 544.42 | - |
| 53955 | 698.06 | - |
| 53956 | 9,468.90 | - |
| 53957 | 2,284.56 | - |
| 53958 | 511.02 | - |
| 53959 | 3,777.54 | - |
| 53960 | 434.20 | - |
| 53961 | 1,920.50 | - |
| 53962 | 671.34 | - |
| 53963 | 754.84 | - |
| 53964 | 2,905.80 | - |
| 53965 | 410.82 | - |
| 53966 | 641.28 | - |
| 53967 | 1,643.28 | - |
| 53968 | 1,549.76 | - |
| 53969 | 2,585.16 | - |
| 53970 | 487.64 | - |
| 53971 | 2,965.92 | - |
| 53972 | 507.68 | - |
| 53973 | 1,362.72 | - |
| 53974 | 798.26 | - |
| 53975 | 2,241.14 | - |
| 53976 | 3,550.42 | - |
| 53977 | 1,245.82 | - |
| 53978 | 410.82 | - |
| 53979 | 9,268.50 | - |
| 53980 | 4,031.38 | - |
| 53981 | 2,160.98 | - |
| 53982 | 941.88 | - |
| 53983 | 6,192.36 | - |
| 53984 | 584.50 | - |
| 53985 | 577.82 | - |
| 53986 | 564.46 | - |
| 53987 | 661.32 | - |
| 53988 | 340.68 | - |
| 53989 | 1,977.28 | - |
| 53990 | 4,812.94 | - |
| 53991 | 1,897.12 | - |
| 53992 | 905.14 | - |
| 53993 | 1,002.00 | - |
| 53994 | 2,444.88 | - |
| 53995 | 2,872.40 | - |
| 53996 | 1,670.00 | - |
| 53997 | 3,957.90 | - |
| 53998 | 881.76 | - |
| 53999 | 417.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54000 | 4,315.28 | - |
| 54001 | 1,282.56 | - |
| 54002 | 3,052.76 | - |
| 54003 | 2,134.26 | - |
| 54004 | 1,035.40 | - |
| 54005 | 574.48 | - |
| 54006 | 1,078.82 | - |
| 54007 | 2,558.44 | - |
| 54008 | 4,388.76 | - |
| 54009 | 2,000.66 | - |
| 54010 | 2,905.80 | - |
| 54011 | 480.96 | - |
| 54012 | 1,048.76 | - |
| 54013 | 2,491.64 | - |
| 54014 | 1,499.66 | - |
| 54015 | 845.02 | - |
| 54016 | 2,184.36 | - |
| 54017 | 1,042.08 | - |
| 54018 | 1,953.90 | - |
| 54019 | 1,466.26 | - |
| 54020 | 1,215.76 | - |
| 54021 | 674.68 | - |
| 54022 | 4,629.24 | - |
| 54023 | 1,199.06 | - |
| 54024 | 5,711.40 | - |
| 54025 | 467.60 | - |
| 54026 | 5,611.20 | - |
| 54027 | 417.50 | - |
| 54028 | 554.44 | - |
| 54029 | 2,478.28 | - |
| 54030 | 2,575.14 | - |
| 54031 | 1,038.74 | - |
| 54032 | 4,078.14 | - |
| 54033 | 571.14 | - |
| 54034 | 1,095.52 | - |
| 54035 | 1,219.10 | - |
| 54036 | 1,342.68 | - |
| 54037 | 865.06 | - |
| 54038 | 4,018.02 | - |
| 54039 | 2,030.72 | - |
| 54040 | 537.74 | - |
| 54041 | 9,071.44 | - |
| 54042 | 3,550.42 | - |
| 54043 | 2,010.68 | - |
| 54044 | 554.44 | - |
| 54045 | 1,285.90 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ...ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54046 | 1,382.76 | - |
| 54047 | 607.88 | - |
| 54048 | 1,065.46 | - |
| 54049 | 968.60 | - |
| 54050 | 474.28 | - |
| 54051 | 1,656.64 | - |
| 54052 | 1,513.02 | - |
| 54053 | 1,295.92 | - |
| 54054 | 1,947.22 | - |
| 54055 | 1,285.90 | - |
| 54056 | 33.40 | - |
| 54057 | 601.20 | - |
| 54058 | 3,329.98 | - |
| 54059 | 2,050.76 | - |
| 54060 | 1,556.44 | - |
| 54061 | 2,127.58 | - |
| 54062 | 3,426.84 | - |
| 54063 | 1,366.06 | - |
| 54064 | 1,315.96 | - |
| 54065 | 6,492.96 | - |
| 54066 | 2,361.38 | - |
| 54067 | 4,008.00 | - |
| 54068 | 861.72 | - |
| 54069 | 2,752.16 | - |
| 54070 | 617.90 | - |
| 54071 | 1,068.80 | - |
| 54072 | 961.92 | - |
| 54073 | - | 8.40 |
| 54074 | 33.40 | - |
| 54077 | 33.40 | - |
| 54080 | 133.60 | - |
| 54081 | 33.40 | - |
| 54085 | 1,336.00 | - |
| 54086 | 66.80 | - |
| 54087 | 668.00 | - |
| 54088 | 207.08 | - |
| 54089 | 3,453.56 | - |
| 54091 | 13.36 | - |
| 54092 | 4,008.00 | - |
| 54093 | 2,672.00 | - |
| 54094 | 40.08 | - |
| 54095 | 3.34 | - |
| 54096 | 9.69 | - |
| 54097 | 62.46 | - |
| 54098 | 67.13 | - |
| 54099 | 14.36 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS         **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54100 | 5.34 | - |
| 54101 | 14.36 | - |
| 54102 | 5.34 | - |
| 54103 | 78.16 | - |
| 54104 | 27.05 | - |
| 54105 | 14.36 | - |
| 54106 | 27.05 | - |
| 54107 | 5.34 | - |
| 54108 | 16.37 | - |
| 54109 | 24.38 | - |
| 54110 | 11.69 | - |
| 54111 | 8.02 | - |
| 54112 | 46.76 | - |
| 54113 | 3.34 | - |
| 54114 | 288.58 | - |
| 54115 | 17.37 | - |
| 54116 | 1.67 | - |
| 54117 | 694.05 | - |
| 54118 | 18.04 | - |
| 54119 | 9.69 | - |
| 54120 | 16.37 | - |
| 54121 | 31.40 | - |
| 54122 | 9.35 | - |
| 54123 | 8.35 | - |
| 54124 | 3.34 | - |
| 54125 | 252.17 | - |
| 54126 | 27.39 | - |
| 54127 | 9.69 | - |
| 54128 | 281.90 | - |
| 54129 | 22.71 | - |
| 54130 | 5.34 | - |
| 54131 | 20.71 | - |
| 54132 | 91.85 | - |
| 54133 | 108.55 | - |
| 54134 | 11.69 | - |
| 54135 | 98.53 | - |
| 54136 | 178.69 | - |
| 54137 | 16.37 | - |
| 54138 | 46.09 | - |
| 54139 | 18.04 | - |
| 54140 | 5.34 | - |
| 54141 | 16.37 | - |
| 54142 | 668.00 | - |
| 54143 | 14.36 | - |
| 54144 | 22.71 | - |
| 54145 | 3.34 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54146 | 22.71 | - |
| 54147 | 111.89 | - |
| 54148 | 9.69 | - |
| 54149 | 20.71 | - |
| 54150 | 16.37 | - |
| 54151 | 9.69 | - |
| 54152 | 16.37 | - |
| 54153 | 16.37 | - |
| 54154 | 65.46 | - |
| 54155 | 9.69 | - |
| 54156 | 9.69 | - |
| 54157 | 14.36 | - |
| 54158 | 11.69 | - |
| 54159 | 30.73 | - |
| 54160 | 9.69 | - |
| 54161 | 3.34 | - |
| 54162 | 18.04 | - |
| 54163 | 16.37 | - |
| 54164 | 9.69 | - |
| 54165 | 11.69 | - |
| 54166 | 5.34 | - |
| 54167 | 8.02 | - |
| 54168 | 78.49 | - |
| 54169 | 20.71 | - |
| 54170 | 20.71 | - |
| 54171 | 63.46 | - |
| 54172 | 3.34 | - |
| 54173 | 9.69 | - |
| 54174 | 29.06 | - |
| 54175 | 41.75 | - |
| 54176 | 27.72 | - |
| 54177 | 9.69 | - |
| 54178 | 3.34 | - |
| 54179 | 20.71 | - |
| 54180 | 9.69 | - |
| 54181 | 96.53 | - |
| 54182 | 178.36 | - |
| 54183 | 8.02 | - |
| 54184 | 68.80 | - |
| 54185 | 14.36 | - |
| 54186 | 35.40 | - |
| 54187 | 26.39 | - |
| 54188 | 23.05 | - |
| 54189 | 18.04 | - |
| 54190 | 8.02 | - |
| 54191 | 8.02 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54192 | 74.82 | - |
| 54193 | 3.34 | - |
| 54194 | 5.34 | - |
| 54195 | 201.40 | - |
| 54196 | 78.16 | - |
| 54197 | 124.58 | - |
| 54198 | 5.34 | - |
| 54199 | 27.05 | - |
| 54200 | 29.73 | - |
| 54201 | 29.73 | - |
| 54202 | 33.40 | - |
| 54203 | 26.72 | - |
| 54204 | 170.34 | - |
| 54205 | 681.36 | - |
| 54206 | 701.40 | - |
| 54207 | 106.88 | - |
| 54210 | 16.03 | - |
| 54211 | 13.36 | - |
| 54212 | 101.87 | - |
| 54214 | 8.02 | - |
| 54215 | 27.05 | - |
| 54216 | 9.69 | - |
| 54217 | 14.36 | - |
| 54218 | 14.36 | - |
| 54219 | 9.69 | - |
| 54220 | 29.06 | - |
| 54221 | 20.71 | - |
| 54222 | 26.05 | - |
| 54223 | 46.09 | - |
| 54224 | 35.40 | - |
| 54225 | 18.70 | - |
| 54226 | 9.69 | - |
| 54227 | 5.34 | - |
| 54228 | 115.23 | - |
| 54229 | 14.36 | - |
| 54230 | 64.80 | - |
| 54231 | 20.71 | - |
| 54232 | 3,674.00 | - |
| 54233 | 948.56 | - |
| 54234 | 83.50 | - |
| 54235 | 1,355.04 | - |
| 54236 | 33.40 | - |
| 54239 | 74.15 | - |
| 54240 | 31.06 | - |
| 54241 | 10.02 | - |
| 54242 | 20.37 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS        EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54243 | 62.12 | - |
| 54244 | 132.93 | - |
| 54245 | 6.35 | - |
| 54246 | 77.82 | - |
| 54247 | 6.35 | - |
| 54248 | 5.34 | - |
| 54249 | 60.79 | - |
| 54250 | 53.77 | - |
| 54251 | 42.75 | - |
| 54252 | 12.69 | - |
| 54253 | 334.00 | - |
| 54254 | 334.00 | - |
| 54255 | 13.36 | - |
| 54256 | 132.93 | - |
| 54257 | 33.40 | - |
| 54258 | 48.43 | - |
| 54259 | 41.08 | - |
| 54260 | 22.04 | - |
| 54261 | 5.34 | - |
| 54262 | 21.71 | - |
| 54263 | 109.55 | - |
| 54264 | 24.38 | - |
| 54265 | 143.95 | - |
| 54266 | 31.73 | - |
| 54267 | 9.02 | - |
| 54268 | 33.40 | - |
| 54269 | 183.03 | - |
| 54270 | 130.93 | - |
| 54271 | 38.74 | - |
| 54272 | 668.00 | - |
| 54273 | 307.28 | - |
| 54274 | 87.84 | - |
| 54275 | 157.65 | - |
| 54276 | 8.35 | - |
| 54277 | 22.38 | - |
| 54278 | 41.42 | - |
| 54279 | 97.53 | - |
| 54280 | 28.06 | - |
| 54281 | 133.93 | - |
| 54282 | 41.75 | - |
| 54283 | 35.07 | - |
| 54284 | 10.69 | - |
| 54285 | 38.08 | - |
| 54286 | 187.04 | - |
| 54287 | 19.37 | - |
| 54288 | 9.02 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54289 | 14.70 | - |
| 54290 | 44.09 | - |
| 54291 | 36.41 | - |
| 54292 | 843.35 | - |
| 54293 | 668.00 | - |
| 54294 | 88.84 | - |
| 54295 | 49.43 | - |
| 54296 | 1,737.80 | - |
| 54297 | 373.41 | - |
| 54298 | 11.36 | - |
| 54299 | 11.36 | - |
| 54300 | 37.41 | - |
| 54301 | 29.73 | - |
| 54302 | 41.08 | - |
| 54303 | 15.36 | - |
| 54304 | 93.52 | - |
| 54305 | 84.50 | - |
| 54306 | 10.02 | - |
| 54307 | 135.94 | - |
| 54308 | 264.19 | - |
| 54310 | 104.54 | - |
| 54311 | 5.68 | - |
| 54312 | 8.02 | - |
| 54313 | 90.18 | - |
| 54314 | 6.01 | - |
| 54315 | 168.34 | - |
| 54316 | 25.38 | - |
| 54317 | 327.99 | - |
| 54318 | 41.75 | - |
| 54319 | 30.39 | - |
| 54320 | 26.39 | - |
| 54321 | 55.78 | - |
| 54322 | 11.36 | - |
| 54323 | 14.03 | - |
| 54324 | 96.53 | - |
| 54325 | 147.96 | - |
| 54326 | 73.48 | - |
| 54327 | 4.34 | - |
| 54328 | 48.76 | - |
| 54329 | 159.99 | - |
| 54330 | 540.08 | - |
| 54331 | 147.96 | - |
| 54332 | 38.41 | - |
| 54333 | 40.08 | - |
| 54334 | 36.74 | - |
| 54335 | 29.39 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54336 | 12.02 | - |
| 54337 | 65.13 | - |
| 54338 | 8.02 | - |
| 54339 | 128.59 | - |
| 54340 | 26.39 | - |
| 54341 | 12.02 | - |
| 54342 | 19.71 | - |
| 54343 | 140.95 | - |
| 54344 | 3.67 | - |
| 54345 | 2.00 | - |
| 54346 | 64.13 | - |
| 54347 | 15.36 | - |
| 54348 | 80.16 | - |
| 54349 | 319.97 | - |
| 54350 | 44.09 | - |
| 54351 | 61.12 | - |
| 54352 | 16.70 | - |
| 54353 | 519.70 | - |
| 54354 | 19.04 | - |
| 54355 | 4.01 | - |
| 54356 | 4.68 | - |
| 54357 | 1.67 | - |
| 54358 | 39.75 | - |
| 54359 | 5.68 | - |
| 54360 | 30.39 | - |
| 54361 | 41.42 | - |
| 54362 | 6.68 | - |
| 54363 | 5.68 | - |
| 54364 | 2.34 | - |
| 54365 | 38.41 | - |
| 54366 | 107.21 | - |
| 54367 | 9.35 | - |
| 54368 | 227.12 | - |
| 54369 | 52.77 | - |
| 54370 | 9.02 | - |
| 54372 | 103.54 | - |
| 54373 | 5.01 | - |
| 54374 | 1,035.40 | - |
| 54375 | 25.05 | - |
| 54376 | 698.06 | - |
| 54377 | 74.48 | - |
| 54378 | 30.73 | - |
| 54379 | 15.03 | - |
| 54380 | 668.00 | - |
| 54381 | 931.86 | - |
| 54382 | 377.42 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54383 | 604.75 | - |
| 54384 | 116.90 | - |
| 54386 | - | 504.00 |
| 54391 | - | 100.80 |
| 54394 | 668.00 | - |
| 54405 | 6.58 | - |
| 54406 | 93.52 | - |
| 54407 | 183.70 | - |
| 54408 | 359.05 | - |
| 54409 | 100.20 | - |
| 54410 | 133.60 | - |
| 54411 | 668.00 | - |
| 54412 | 2,638.60 | - |
| 54413 | 66.80 | - |
| 54414 | 83.50 | - |
| 54415 | 759.85 | - |
| 54416 | 100.20 | - |
| 54417 | 835.00 | - |
| 54418 | 250.50 | - |
| 54419 | 33.40 | - |
| 54430 | 205.41 | - |
| 54431 | 3,871.06 | - |
| 54432 | 33.40 | - |
| 54434 | 1.67 | - |
| 54438 | 105.21 | - |
| 54440 | 77.15 | - |
| 54441 | 1,195.72 | - |
| 54442 | 0.67 | - |
| 54444 | 668.00 | - |
| 54447 | 49.43 | - |
| 54448 | 400.80 | - |
| 54449 | 1,002.00 | - |
| 54450 | 33.40 | - |
| 54451 | 210.42 | - |
| 54453 | 7.01 | - |
| 54454 | 1,102.20 | - |
| 54456 | 10.02 | - |
| 54458 | 367.40 | - |
| 54459 | 8.02 | - |
| 54462 | 16.70 | - |
| 54463 | 5.01 | - |
| 54465 | 1.00 | - |
| 54466 | 3.34 | - |
| 54468 | 5.01 | - |
| 54469 | 86.84 | - |
| 54470 | 11.69 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54473 | 9.69 | - |
| 54475 | 3.34 | - |
| 54477 | 98.20 | - |
| 54478 | 10.02 | - |
| 54481 | 66.80 | - |
| 54482 | 6.01 | - |
| 54483 | 33.40 | - |
| 54484 | 38.41 | - |
| 54485 | 167.00 | - |
| 54486 | 20.04 | - |
| 54488 | 40.08 | - |
| 54490 | 1.00 | - |
| 54491 | 25.05 | - |
| 54495 | 2.67 | - |
| 54496 | 60.12 | - |
| 54497 | 83.25 | - |
| 54500 | 0.67 | - |
| 54501 | 8.68 | - |
| 54503 | 3.34 | - |
| 54504 | 718.10 | - |
| 54505 | 70.14 | - |
| 54507 | 1,279.22 | - |
| 54508 | 0.67 | - |
| 54509 | 5.34 | - |
| 54510 | 10.02 | - |
| 54511 | 20.37 | - |
| 54513 | 3.67 | - |
| 54516 | 33.40 | - |
| 54518 | 16.70 | - |
| 54519 | 35.74 | - |
| 54521 | 23.38 | - |
| 54522 | 835.00 | - |
| 54523 | 23.05 | - |
| 54524 | 59.45 | - |
| 54525 | 16.70 | - |
| 54526 | 10.02 | - |
| 54527 | 1.34 | - |
| 54528 | 916.50 | - |
| 54529 | 5.01 | - |
| 54530 | 33.40 | - |
| 54533 | 20.79 | - |
| 54534 | 167.00 | - |
| 54535 | 59.45 | - |
| 54536 | 33.40 | - |
| 54539 | 23.38 | - |
| 54540 | 3.34 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54541 | 16.70 | - |
| 54546 | 334.00 | - |
| 54550 | 3.34 | - |
| 54552 | 16.70 | - |
| 54553 | 0.33 | - |
| 54554 | 89.85 | - |
| 54558 | 467.60 | - |
| 54559 | 133.60 | - |
| 54563 | 1.67 | - |
| 54564 | 1.67 | - |
| 54567 | 5.78 | - |
| 54569 | 3.34 | - |
| 54572 | 6.68 | - |
| 54573 | 467.60 | - |
| 54576 | 60.12 | - |
| 54577 | 44.42 | - |
| 54578 | 18.37 | - |
| 54579 | 227.12 | - |
| 54580 | 165.19 | - |
| 54581 | 668.00 | - |
| 54582 | 3.34 | - |
| 54583 | 6.68 | - |
| 54584 | 49.43 | - |
| 54585 | 54.11 | - |
| 54588 | - | 110.38 |
| 54589 | 3,340.00 | - |
| 54590 | 83.50 | - |
| 54592 | 10.35 | - |
| 54593 | 28.39 | - |
| 54594 | 200.40 | - |
| 54596 | 334.00 | - |
| 54597 | 3.01 | - |
| 54598 | - | 84.00 |
| 54600 | 330.66 | - |
| 54603 | 33.40 | - |
| 54604 | 334.00 | - |
| 54605 | 0.33 | - |
| 54607 | 23.38 | - |
| 54608 | 29.06 | - |
| 54609 | 10.02 | - |
| 54610 | 10.02 | - |
| 54611 | 0.33 | - |
| 54613 | 146.96 | - |
| 54615 | 3.34 | - |
| 54617 | 1.67 | - |
| 54618 | 167.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54620 | 20.04 | - |
| 54621 | 1,169.00 | - |
| 54622 | 1.00 | - |
| 54624 | 3.34 | - |
| 54625 | 8.35 | - |
| 54626 | 66.80 | - |
| 54629 | 50.10 | - |
| 54630 | 6.68 | - |
| 54631 | - | 179.76 |
| 54633 | 303.94 | - |
| 54635 | - | 0.17 |
| 54636 | 6.68 | - |
| 54637 | 50.10 | - |
| 54640 | - | 13.44 |
| 54641 | 6.68 | - |
| 54643 | 41.75 | - |
| 54647 | 66.80 | - |
| 54648 | 3.01 | - |
| 54650 | 133.60 | - |
| 54651 | 43.42 | - |
| 54653 | 9.35 | - |
| 54654 | 3.34 | - |
| 54657 | 584.50 | - |
| 54658 | 57.45 | - |
| 54659 | 3,340.00 | - |
| 54660 | 1.34 | - |
| 54662 | 1.34 | - |
| 54663 | 1.34 | - |
| 54664 | 5,010.00 | - |
| 54665 | 28.39 | - |
| 54666 | 668.00 | - |
| 54668 | 4.34 | - |
| 54669 | 313.29 | - |
| 54673 | 20.04 | - |
| 54674 | 320.64 | - |
| 54675 | 75.15 | - |
| 54676 | 2,839.00 | - |
| 54677 | 8.68 | - |
| 54678 | 4.34 | - |
| 54682 | 61.79 | 0.34 |
| 54685 | 66.80 | - |
| 54686 | 271.88 | - |
| 54688 | 63.46 | - |
| 54690 | 167.00 | - |
| 54691 | 80.16 | - |
| 54695 | 3.34 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54696 | 1.00 | - |
| 54698 | 10.02 | - |
| 54699 | 10.02 | - |
| 54700 | 8.68 | - |
| 54702 | 360.72 | - |
| 54703 | 360.72 | - |
| 54704 | 484.30 | - |
| 54706 | 3.01 | - |
| 54707 | 30.39 | - |
| 54708 | 121.58 | - |
| 54709 | 26.05 | - |
| 54711 | 203.74 | - |
| 54714 | 76.82 | - |
| 54715 | 3.34 | - |
| 54716 | 5.01 | - |
| 54717 | 8.02 | - |
| 54718 | 4.68 | - |
| 54719 | 10.02 | - |
| 54722 | 11.36 | - |
| 54723 | 267.20 | - |
| 54724 | 3.67 | - |
| 54725 | 3,674.00 | - |
| 54727 | 3.34 | - |
| 54729 | 20.04 | - |
| 54732 | 126.92 | - |
| 54733 | 1.67 | - |
| 54738 | 3.34 | - |
| 54740 | 2.34 | - |
| 54741 | 5.01 | - |
| 54743 | 1.34 | - |
| 54745 | 33.40 | - |
| 54747 | 250.50 | - |
| 54750 | 33.40 | - |
| 54752 | 0.33 | - |
| 54755 | 13.36 | - |
| 54756 | 40.08 | - |
| 54758 | 47.43 | - |
| 54760 | 66.80 | - |
| 54762 | 8.35 | - |
| 54765 | 150.30 | - |
| 54766 | 66.80 | - |
| 54768 | 802.48 | - |
| 54770 | 4.01 | - |
| 54771 | 33.40 | - |
| 54772 | 3.34 | - |
| 54773 | 1,002.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54774 | 167.00 | - |
| 54775 | 9.35 | - |
| 54778 | 19.04 | - |
| 54780 | 5.34 | - |
| 54784 | 6.68 | - |
| 54785 | - | 1.68 |
| 54787 | 133.60 | - |
| 54788 | 13.36 | - |
| 54789 | 0.67 | - |
| 54790 | 10.02 | - |
| 54792 | 3.34 | - |
| 54793 | 183.70 | - |
| 54794 | 50.10 | - |
| 54795 | 62.46 | - |
| 54796 | 41.75 | - |
| 54797 | 20.04 | - |
| 54799 | 3.34 | - |
| 54800 | 6.68 | - |
| 54801 | 49.43 | - |
| 54802 | 300.60 | - |
| 54803 | 167.00 | - |
| 54804 | 167.00 | 252.00 |
| 54805 | 30.06 | - |
| 54806 | 178.69 | - |
| 54807 | 288.91 | - |
| 54808 | 584.49 | - |
| 54809 | 16.70 | - |
| 54810 | 5,507.15 | - |
| 54811 | 14.03 | - |
| 54812 | 200.40 | - |
| 54813 | 1.67 | - |
| 54815 | 3.67 | - |
| 54819 | 10,230.42 | - |
| 54820 | 5.01 | - |
| 54821 | 3.34 | - |
| 54825 | 66.80 | - |
| 54827 | - | 3,696.00 |
| 54828 | 280.56 | - |
| 54830 | 167.00 | - |
| 54831 | 183.70 | - |
| 54832 | 33.40 | - |
| 54833 | 21.38 | - |
| 54834 | 19.04 | - |
| 54835 | 55.11 | - |
| 54838 | 3.67 | - |
| 54839 | 0.33 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54841 | 3.34 | - |
| 54842 | 10.02 | - |
| 54843 | 10.02 | - |
| 54844 | 41.75 | - |
| 54846 | 66.80 | - |
| 54847 | 6.01 | - |
| 54848 | 6.68 | - |
| 54850 | 33.40 | - |
| 54853 | 66.80 | - |
| 54854 | 651.30 | - |
| 54857 | 0.67 | - |
| 54859 | 31.40 | - |
| 54860 | 51.77 | - |
| 54861 | 334.00 | - |
| 54863 | 70.14 | - |
| 54865 | 8.35 | - |
| 54866 | 1.00 | - |
| 54867 | 33.40 | - |
| 54868 | 570.81 | - |
| 54869 | 1.00 | - |
| 54871 | 334.00 | - |
| 54872 | 61.79 | - |
| 54873 | 250.50 | - |
| 54876 | 267.20 | - |
| 54878 | 501.00 | - |
| 54879 | 26.72 | - |
| 54880 | - | 67.20 |
| 54881 | 4.68 | - |
| 54882 | 33.40 | - |
| 54884 | 150.30 | - |
| 54887 | 192.05 | - |
| 54888 | 5.68 | - |
| 54891 | 6.68 | - |
| 54894 | 48.43 | - |
| 54895 | 467.60 | - |
| 54896 | 33.40 | - |
| 54897 | 627.92 | - |
| 54898 | 2.67 | - |
| 54904 | 167.00 | - |
| 54906 | 41.75 | - |
| 54908 | 3.34 | - |
| 54909 | 33.40 | - |
| 54911 | 66.80 | - |
| 54912 | 16.70 | - |
| 54914 | 80.16 | - |
| 54916 | 567.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | :ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 54917 | 223.78 | - |
| 54918 | 3.34 | - |
| 54919 | 3.34 | - |
| 54922 | 3.34 | - |
| 54924 | 621.24 | - |
| 54925 | 105.21 | - |
| 54926 | 6.68 | - |
| 54929 | 1,717.76 | - |
| 54930 | 5.01 | - |
| 54932 | 33.40 | - |
| 54933 | 668.00 | - |
| 54934 | 66.80 | - |
| 54939 | 18.37 | - |
| 54941 | 458.92 | - |
| 54944 | 1.00 | - |
| 54945 | 22.38 | - |
| 54946 | 1.34 | - |
| 54947 | 8.35 | - |
| 54948 | 1,232.46 | - |
| 54949 | 3.34 | - |
| 54950 | 1,670.00 | - |
| 54951 | 5.68 | - |
| 54956 | 16.70 | - |
| 54960 | 8.35 | - |
| 54964 | 8.35 | - |
| 54965 | 17.70 | - |
| 54967 | 66.80 | - |
| 54968 | 101.87 | - |
| 54971 | 12.69 | - |
| 54974 | 5.01 | - |
| 54977 | 75.15 | - |
| 54978 | 232.80 | - |
| 54979 | 33.40 | - |
| 54983 | 133.60 | - |
| 54985 | 935.20 | - |
| 54986 | 3.34 | - |
| 54989 | 2.00 | - |
| 54991 | 3.34 | - |
| 54992 | 10.02 | - |
| 54993 | 66.80 | - |
| 54994 | 469.60 | - |
| 54995 | 3,340.00 | - |
| 54996 | 21.38 | - |
| 54997 | 334.00 | - |
| 54999 | 3.34 | - |
| 55000 | 43.42 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55001 | 79.49 | - |
| 55003 | 10.02 | - |
| 55004 | 23.38 | - |
| 55007 | 10.02 | - |
| 55008 | 99.53 | - |
| 55009 | 668.00 | - |
| 55011 | 167.00 | - |
| 55012 | 50.10 | - |
| 55013 | 140.95 | - |
| 55014 | - | 16.80 |
| 55015 | 6.68 | - |
| 55019 | 920.72 | - |
| 55020 | 97.19 | - |
| 55021 | 48.76 | - |
| 55023 | 15.03 | - |
| 55029 | 16.70 | - |
| 55030 | 170.34 | - |
| 55032 | 113.56 | - |
| 55033 | 3.34 | - |
| 55034 | 334.00 | - |
| 55035 | 1.67 | - |
| 55037 | 4.01 | - |
| 55039 | 5.01 | - |
| 55040 | 4.34 | - |
| 55041 | 5.68 | - |
| 55042 | 1.67 | - |
| 55043 | 3.34 | - |
| 55044 | 35.74 | - |
| 55045 | 321.31 | - |
| 55046 | 66.80 | - |
| 55047 | 4.34 | - |
| 55048 | 25.05 | - |
| 55049 | 641.17 | - |
| 55051 | 0.33 | - |
| 55052 | 13.36 | - |
| 55053 | 1.67 | - |
| 55054 | 104.54 | - |
| 55055 | 2.00 | - |
| 55056 | 668.00 | - |
| 55057 | 200.40 | - |
| 55061 | 1,586.50 | - |
| 55064 | 80.16 | - |
| 55065 | 0.33 | - |
| 55069 | 175.35 | - |
| 55071 | 40.08 | - |
| 55072 | 25.05 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55073 | 3.34 | - |
| 55074 | 23.38 | - |
| 55075 | 0.33 | - |
| 55077 | 33.40 | - |
| 55078 | 3.34 | - |
| 55080 | 63.46 | - |
| 55082 | 13.69 | - |
| 55083 | 1.00 | - |
| 55084 | 384.10 | - |
| 55092 | 1.67 | - |
| 55093 | 48.10 | - |
| 55095 | 49.77 | - |
| 55097 | 33.40 | - |
| 55107 | 16.70 | - |
| 55134 | 33.40 | - |
| 55135 | 33.40 | - |
| 55136 | 2.34 | - |
| 55138 | 2.00 | - |
| 55139 | 6.68 | - |
| 55141 | 5.01 | - |
| 55143 | 1.34 | - |
| 55145 | - | 113.06 |
| 55146 | 49.10 | - |
| 55147 | 10.02 | - |
| 55150 | 3.34 | - |
| 55151 | 1.34 | - |
| 55152 | 1,002.00 | - |
| 55154 | 96.86 | - |
| 55155 | 3.01 | - |
| 55157 | 13.36 | - |
| 55159 | 3.34 | - |
| 55162 | 23.38 | - |
| 55163 | 33.40 | - |
| 55164 | 3.34 | - |
| 55165 | 26.72 | - |
| 55166 | 96.86 | - |
| 55169 | 334.00 | - |
| 55170 | 1,093.85 | - |
| 55171 | 23.38 | - |
| 55172 | 424.18 | - |
| 55174 | 2.34 | - |
| 55176 | 768.20 | - |
| 55177 | 2.67 | - |
| 55179 | 167.00 | - |
| 55182 | 33.40 | - |
| 55183 | 7.68 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS      EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55185 | 18.70 | - |
| 55186 | 16.03 | - |
| 55188 | 868.40 | - |
| 55189 | 8.35 | - |
| 55190 | 0.67 | - |
| 55192 | 116.90 | - |
| 55193 | 3.34 | - |
| 55194 | 8.35 | - |
| 55195 | 16.70 | - |
| 55197 | 2.34 | - |
| 55198 | 449.23 | - |
| 55201 | 1.67 | - |
| 55202 | 52,047.22 | - |
| 55203 | 4.68 | - |
| 55205 | 60.12 | - |
| 55207 | 33.40 | - |
| 55208 | 2.67 | - |
| 55209 | 1,402.80 | - |
| 55210 | 62.12 | - |
| 55213 | 146.96 | - |
| 55214 | 3.34 | - |
| 55215 | 10.02 | - |
| 55217 | 3.34 | - |
| 55219 | 10.02 | - |
| 55221 | 133.60 | - |
| 55225 | 1.34 | - |
| 55229 | 20.04 | - |
| 55230 | 5.34 | - |
| 55235 | 16.70 | - |
| 55237 | 162.32 | - |
| 55238 | 19.04 | - |
| 55239 | 46.35 | - |
| 55240 | 0.67 | - |
| 55242 | 100.20 | - |
| 55243 | 71.81 | - |
| 55244 | 33.40 | - |
| 55246 | 66.80 | - |
| 55247 | 33.40 | - |
| 55249 | 106.88 | - |
| 55251 | 2,058.78 | - |
| 55253 | 9.69 | - |
| 55254 | 3.34 | - |
| 55255 | 6.68 | - |
| 55258 | 6.68 | - |
| 55262 | 417.50 | - |
| 55263 | 19.37 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55264 | 16.70 | - |
| 55265 | 3.34 | - |
| 55266 | 668.00 | - |
| 55268 | 30.06 | - |
| 55269 | 9.35 | - |
| 55270 | 61.79 | - |
| 55271 | 10.02 | - |
| 55273 | 5.34 | - |
| 55276 | 1,002.00 | - |
| 55277 | 33.40 | - |
| 55278 | 1.67 | - |
| 55280 | 100.20 | - |
| 55281 | - | 6.72 |
| 55283 | 1,068.80 | - |
| 55284 | 417.50 | - |
| 55285 | 250.50 | - |
| 55287 | 6.68 | - |
| 55292 | 153.64 | - |
| 55293 | 10.69 | - |
| 55294 | 150.30 | - |
| 55295 | 20.71 | - |
| 55297 | - | 64.68 |
| 55300 | 25.05 | - |
| 55301 | 0.67 | - |
| 55303 | 167.00 | - |
| 55306 | 299.00 | - |
| 55307 | 20.04 | - |
| 55308 | 1,670.00 | - |
| 55310 | 250.50 | - |
| 55311 | 0.33 | - |
| 55316 | 96.09 | - |
| 55317 | 1.67 | - |
| 55320 | 5.01 | - |
| 55322 | 0.33 | - |
| 55323 | 7.01 | - |
| 55325 | 1,670.00 | - |
| 55327 | 20.04 | - |
| 55328 | 90.18 | - |
| 55330 | 33.40 | - |
| 55331 | 16.70 | - |
| 55332 | 14.70 | - |
| 55333 | 53.44 | - |
| 55334 | 33.40 | - |
| 55335 | - | 252.00 |
| 55337 | 90.51 | - |
| 55340 | 111.89 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55341 | 33.40 | - |
| 55344 | 0.33 | - |
| 55345 | 668.00 | - |
| 55347 | 334.00 | - |
| 55349 | 43.42 | - |
| 55351 | 2.00 | - |
| 55352 | 103.54 | - |
| 55354 | 73.48 | - |
| 55355 | 167.00 | - |
| 55356 | 8.02 | - |
| 55357 | 0.33 | - |
| 55358 | 10.02 | - |
| 55359 | 16.70 | - |
| 55360 | 0.33 | - |
| 55362 | 1,670.00 | - |
| 55363 | 66.80 | - |
| 55364 | 2.34 | - |
| 55365 | 4.34 | - |
| 55366 | 33.40 | - |
| 55367 | 1.67 | - |
| 55368 | 43.42 | - |
| 55373 | 46.76 | - |
| 55374 | 8.35 | - |
| 55376 | 3.34 | - |
| 55377 | 250.50 | - |
| 55378 | 66.80 | - |
| 55379 | 4.68 | - |
| 55380 | 10.02 | - |
| 55381 | 167.00 | - |
| 55382 | 3.34 | - |
| 55383 | - | 3,360.00 |
| 55384 | 218.44 | - |
| 55385 | 133.60 | - |
| 55386 | 7.01 | - |
| 55388 | 1.67 | - |
| 55390 | 116.90 | - |
| 55391 | 3.34 | - |
| 55392 | 20.04 | - |
| 55393 | 166.90 | - |
| 55394 | - | 59.47 |
| 55396 | 584.50 | - |
| 55399 | 40.08 | - |
| 55400 | 33.40 | - |
| 55404 | 0.67 | - |
| 55406 | 1.67 | - |
| 55409 | 334.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55411 | 1,252.50 | - |
| 55413 | 5.01 | - |
| 55415 | 233.80 | - |
| 55416 | 1.34 | - |
| 55419 | 564.13 | - |
| 55422 | 41.75 | - |
| 55423 | 1.00 | - |
| 55424 | 6.68 | - |
| 55425 | 200.40 | - |
| 55426 | 10.69 | - |
| 55427 | 25.05 | - |
| 55429 | 25.05 | - |
| 55431 | 83.50 | - |
| 55432 | 1.67 | - |
| 55434 | 33.40 | - |
| 55436 | 40.08 | - |
| 55438 | 2,311.28 | - |
| 55439 | 13.36 | - |
| 55440 | 2.00 | - |
| 55442 | 16.70 | - |
| 55443 | 0.33 | - |
| 55444 | 30.06 | - |
| 55445 | 1,332.99 | - |
| 55446 | 1.00 | - |
| 55447 | 80.16 | - |
| 55448 | 11.69 | - |
| 55449 | 35.07 | - |
| 55452 | 801.60 | - |
| 55453 | 33.40 | - |
| 55454 | 801.60 | - |
| 55455 | 18.37 | - |
| 55459 | 0.33 | - |
| 55461 | 13.36 | - |
| 55462 | 66.80 | - |
| 55463 | 90.18 | - |
| 55465 | 1,336.00 | - |
| 55466 | 277.00 | - |
| 55467 | 26.05 | - |
| 55469 | 20.04 | - |
| 55470 | 259.18 | - |
| 55472 | 1.34 | - |
| 55473 | 0.33 | - |
| 55475 | 31.06 | - |
| 55476 | 68.80 | - |
| 55477 | 3.34 | - |
| 55478 | 16.70 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55479 | 26.72 | - |
| 55482 | 2.67 | - |
| 55483 | 138.28 | - |
| 55485 | 1.00 | - |
| 55488 | 33.40 | - |
| 55490 | 356.04 | - |
| 55491 | 2.00 | - |
| 55492 | 42.75 | - |
| 55496 | 50.10 | - |
| 55498 | 18.37 | - |
| 55499 | 8.94 | - |
| 55500 | 24.72 | - |
| 55501 | 143.62 | - |
| 55503 | 90.18 | - |
| 55504 | 120.24 | - |
| 55505 | 43.42 | - |
| 55508 | 125.25 | - |
| 55510 | 1,002.00 | - |
| 55511 | 13.36 | - |
| 55512 | 8.35 | - |
| 55513 | 14.36 | - |
| 55514 | - | 16.80 |
| 55515 | 67.47 | - |
| 55516 | 68.72 | - |
| 55518 | 33.40 | - |
| 55519 | 100.20 | - |
| 55520 | 15.03 | - |
| 55521 | 0.33 | - |
| 55522 | 6.68 | - |
| 55523 | 961.92 | - |
| 55524 | 4.01 | - |
| 55525 | 3.34 | - |
| 55526 | 15.03 | - |
| 55528 | 2.34 | - |
| 55533 | 3.34 | - |
| 55535 | 3.67 | - |
| 55536 | 375.75 | - |
| 55538 | 10.02 | - |
| 55539 | 5.01 | - |
| 55541 | 70.14 | - |
| 55544 | 3.34 | - |
| 55545 | 5,377.40 | - |
| 55550 | 83.50 | - |
| 55551 | 501.00 | - |
| 55552 | 13.36 | - |
| 55554 | - | 25.20 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55555 | 83.50 | - |
| 55556 | 3.34 | - |
| 55557 | 3.67 | - |
| 55558 | 3.34 | - |
| 55559 | 8.02 | - |
| 55560 | 88.18 | - |
| 55561 | 86.84 | - |
| 55563 | 1.67 | - |
| 55565 | 60.45 | - |
| 55567 | 10.35 | - |
| 55568 | 1.00 | - |
| 55569 | 283.90 | - |
| 55571 | 1.67 | - |
| 55575 | 11.69 | - |
| 55576 | 3.01 | - |
| 55577 | 6.68 | - |
| 55581 | 167.00 | - |
| 55583 | 6.68 | - |
| 55585 | 110.22 | - |
| 55586 | 245.49 | - |
| 55587 | 3.34 | - |
| 55591 | 59.22 | - |
| 55592 | 16.70 | - |
| 55593 | - | 3.36 |
| 55594 | 577.82 | - |
| 55597 | 23.38 | - |
| 55599 | 33.40 | - |
| 55601 | 551.10 | - |
| 55602 | 1,503.00 | - |
| 55603 | 21.38 | - |
| 55604 | 66.80 | - |
| 55605 | 2,171.00 | - |
| 55606 | 334.00 | - |
| 55607 | 58.45 | - |
| 55608 | 1,803.60 | - |
| 55609 | 5.68 | - |
| 55612 | 66.80 | - |
| 55613 | 122.58 | - |
| 55614 | 334.00 | - |
| 55616 | 0.33 | - |
| 55618 | 5.34 | - |
| 55620 | 33.40 | - |
| 55621 | 4.34 | - |
| 55624 | 46.76 | - |
| 55626 | 1,169.00 | - |
| 55627 | 1,336.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55628 | 16.70 | - |
| 55631 | 100.20 | - |
| 55633 | 33.40 | - |
| 55636 | 11.02 | - |
| 55637 | 331.33 | - |
| 55638 | 289.24 | - |
| 55639 | 33.40 | - |
| 55640 | 41.75 | - |
| 55641 | - | 252.00 |
| 55642 | 0.67 | - |
| 55645 | 15.03 | - |
| 55646 | - | 0.34 |
| 55647 | 217.10 | - |
| 55648 | 30.39 | - |
| 55650 | - | 5.04 |
| 55651 | 283.90 | - |
| 55652 | 77.49 | - |
| 55654 | 91.85 | - |
| 55656 | 83.50 | - |
| 55658 | 0.67 | - |
| 55659 | 100.20 | - |
| 55661 | 1.00 | - |
| 55662 | 1,673.34 | - |
| 55663 | 283.90 | - |
| 55664 | 1.00 | - |
| 55666 | 33.40 | - |
| 55674 | 7,935.84 | - |
| 55675 | 16.70 | - |
| 55677 | 1.67 | - |
| 55678 | 1,098.50 | - |
| 55679 | 3.67 | - |
| 55680 | 0.33 | - |
| 55681 | 12.36 | - |
| 55683 | 49.10 | - |
| 55684 | 0.33 | - |
| 55685 | 36.74 | - |
| 55687 | 8.02 | - |
| 55688 | - | 16.30 |
| 55689 | 115.56 | - |
| 55690 | 2.67 | - |
| 55692 | 83.50 | - |
| 55696 | 98.53 | 5.04 |
| 55697 | 100.20 | - |
| 55698 | 6.68 | - |
| 55700 | 16.70 | - |
| 55701 | 33.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55702 | 210.42 | - |
| 55703 | 33.40 | - |
| 55704 | 20,040.00 | - |
| 55705 | 167.00 | - |
| 55706 | 20.04 | - |
| 55708 | 3.34 | - |
| 55709 | 3.34 | - |
| 55711 | 100.20 | - |
| 55714 | 6.68 | - |
| 55715 | 86.84 | - |
| 55716 | 65.80 | - |
| 55717 | - | 8.40 |
| 55718 | - | 28.90 |
| 55721 | 167.00 | - |
| 55722 | 31.06 | - |
| 55723 | 167.00 | - |
| 55726 | 32.73 | - |
| 55728 | - | 2.52 |
| 55730 | 8.35 | - |
| 55731 | 1.67 | - |
| 55735 | 60.12 | - |
| 55736 | 33.40 | - |
| 55737 | 1,536.40 | - |
| 55738 | 0.33 | - |
| 55739 | 3.01 | - |
| 55740 | 1.00 | - |
| 55741 | 2.00 | - |
| 55742 | 0.33 | - |
| 55743 | 133.60 | - |
| 55744 | 9.02 | - |
| 55747 | 33.40 | - |
| 55748 | 6.68 | - |
| 55749 | 465.93 | - |
| 55750 | 21.38 | - |
| 55751 | 33.40 | - |
| 55752 | 334.00 | - |
| 55753 | 30.06 | - |
| 55754 | 93.52 | - |
| 55756 | 2.00 | - |
| 55757 | 21.38 | - |
| 55758 | 3.34 | - |
| 55759 | 10.02 | - |
| 55762 | 3.34 | - |
| 55763 | 1.67 | - |
| 55764 | 40.08 | - |
| 55765 | 16.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55767 | 1.00 | - |
| 55768 | 152.30 | 1.68 |
| 55769 | 33.40 | - |
| 55770 | 66.80 | - |
| 55774 | 1.34 | - |
| 55775 | 1.00 | - |
| 55776 | 33.40 | - |
| 55777 | 94.19 | - |
| 55780 | 43.42 | - |
| 55781 | 50.10 | - |
| 55784 | 5.01 | - |
| 55787 | 73.48 | - |
| 55788 | 233.80 | - |
| 55789 | 3.34 | - |
| 55791 | 3.34 | - |
| 55792 | 1.34 | - |
| 55794 | 8.35 | - |
| 55796 | - | 84.00 |
| 55797 | 0.33 | - |
| 55800 | 123.58 | - |
| 55803 | 5.01 | - |
| 55804 | 23.38 | - |
| 55806 | 93.52 | - |
| 55807 | 6.68 | - |
| 55808 | 16.70 | - |
| 55809 | 70.14 | - |
| 55810 | 50.10 | - |
| 55811 | 367.40 | - |
| 55813 | 5.34 | - |
| 55815 | 430.86 | - |
| 55816 | 0.33 | - |
| 55817 | 44.09 | - |
| 55818 | 0.33 | - |
| 55819 | 25.72 | - |
| 55821 | 11.36 | - |
| 55822 | - | 11.76 |
| 55823 | - | 134.40 |
| 55825 | 106.88 | - |
| 55827 | 6.68 | - |
| 55828 | 41.75 | - |
| 55833 | 62.12 | - |
| 55834 | 39.75 | - |
| 55837 | 41.75 | - |
| 55838 | 13.36 | - |
| 55847 | 120.24 | - |
| 55849 | 3,340.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55850 | 200.40 | - |
| 55852 | 19.37 | - |
| 55853 | 13.36 | - |
| 55854 | 25.05 | - |
| 55857 | 1.34 | - |
| 55858 | 35.07 | - |
| 55859 | 14.03 | - |
| 55860 | 13.36 | - |
| 55861 | 367.40 | - |
| 55862 | 272.21 | - |
| 55864 | 10.02 | - |
| 55866 | 0.67 | - |
| 55867 | 1.34 | - |
| 55868 | 25.05 | - |
| 55869 | 20.71 | - |
| 55870 | 90.18 | - |
| 55872 | 18.04 | - |
| 55873 | 0.33 | - |
| 55874 | 33.40 | - |
| 55876 | 18.37 | - |
| 55877 | - | 0.17 |
| 55878 | 292.25 | - |
| 55880 | 10.02 | - |
| 55881 | 5.34 | - |
| 55882 | 167.00 | - |
| 55883 | 84.50 | - |
| 55884 | 199.06 | - |
| 55886 | 1,693.38 | - |
| 55887 | 2.67 | - |
| 55888 | 8.02 | - |
| 55889 | 3.34 | - |
| 55891 | 2.00 | - |
| 55892 | 16.70 | - |
| 55894 | 198.73 | - |
| 55895 | 70.14 | - |
| 55896 | 3.34 | - |
| 55898 | 16.70 | - |
| 55900 | 6.68 | - |
| 55902 | 12.36 | - |
| 55903 | 3.34 | - |
| 55904 | 821.64 | - |
| 55905 | 66.80 | - |
| 55906 | 3.34 | - |
| 55907 | 26.72 | - |
| 55908 | 1.67 | - |
| 55909 | 76.82 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55910 | 4.34 | - |
| 55911 | 6.68 | - |
| 55915 | 0.67 | - |
| 55916 | 16.70 | - |
| 55917 | 11.69 | - |
| 55920 | 6.68 | - |
| 55923 | 60.12 | - |
| 55924 | 1.67 | - |
| 55925 | 6.68 | - |
| 55928 | 684.70 | - |
| 55931 | 167.00 | - |
| 55932 | 200.40 | - |
| 55934 | 334.00 | - |
| 55936 | 734.80 | - |
| 55937 | - | 1,310.40 |
| 55938 | - | 241.08 |
| 55940 | 16.70 | - |
| 55941 | 33.40 | - |
| 55943 | 83.50 | - |
| 55944 | 33.40 | - |
| 55945 | 23.38 | - |
| 55946 | 106.88 | - |
| 55947 | 66.80 | - |
| 55948 | 1,670.00 | - |
| 55949 | 10.02 | - |
| 55950 | 2,915.82 | - |
| 55951 | 317.30 | - |
| 55952 | 334.00 | - |
| 55953 | 440.88 | - |
| 55954 | 66.80 | - |
| 55955 | 76.82 | - |
| 55956 | 74.48 | - |
| 55958 | 33.40 | - |
| 55959 | 116.90 | - |
| 55960 | 31.73 | - |
| 55962 | 6,713.40 | - |
| 55963 | 768.20 | - |
| 55964 | 167.00 | - |
| 55966 | 1,002.00 | - |
| 55967 | 434.20 | - |
| 55968 | 33.40 | - |
| 55973 | 33.40 | - |
| 55974 | 33.40 | - |
| 55975 | 668.00 | - |
| 55976 | 1,315.96 | - |
| 55977 | 1,103.73 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 55978 | 8.35 | - |
| 55979 | 6.68 | - |
| 55981 | 33.40 | - |
| 55982 | 66.80 | - |
| 55984 | 167.00 | - |
| 55985 | 6.68 | - |
| 55986 | 100.20 | - |
| 55987 | 133.60 | - |
| 55989 | 100.20 | - |
| 55995 | 66.80 | - |
| 55998 | 66.80 | - |
| 56001 | 66.80 | - |
| 56002 | 66.80 | - |
| 56004 | 100.20 | - |
| 56007 | 66.80 | - |
| 56008 | 100.20 | - |
| 56017 | 33.40 | - |
| 56018 | 233.80 | - |
| 56019 | 167.00 | - |
| 56020 | 133.60 | - |
| 56022 | 100.20 | - |
| 56024 | 33.40 | - |
| 56025 | 66.80 | - |
| 56026 | 33.40 | - |
| 56035 | 33.40 | - |
| 56036 | 33.40 | - |
| 56046 | 200.40 | - |
| 56060 | 66.80 | - |
| 56061 | 66.80 | - |
| 56070 | 334.00 | - |
| 56078 | 33.40 | - |
| 56082 | - | 3,360.00 |
| 56083 | 33.40 | - |
| 56084 | 133.60 | - |
| 56086 | 6,680.00 | - |
| 56087 | 3,340.00 | - |
| 56088 | 2,672.00 | - |
| 56089 | 1,670.00 | - |
| 56090 | 1,002.00 | - |
| 56091 | 5,010.00 | - |
| 56093 | 1,068.80 | - |
| 56095 | 167.00 | - |
| 56096 | 66.80 | - |
| 56097 | 2,004.00 | - |
| 56098 | 334.00 | - |
| 56099 | 33.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56102 | 66.80 | - |
| 56104 | 167.00 | - |
| 56108 | 33.40 | - |
| 56109 | 33.40 | - |
| 56111 | 33.40 | - |
| 56113 | 167.00 | - |
| 56114 | 100.20 | - |
| 56115 | 167.00 | - |
| 56117 | 66.80 | - |
| 56118 | 1,837.00 | - |
| 56119 | 16.70 | - |
| 56122 | 100.20 | - |
| 56124 | 1,152.30 | - |
| 56125 | 100.20 | - |
| 56126 | 66.80 | - |
| 56128 | 334.00 | - |
| 56130 | 33.40 | - |
| 56133 | 16.70 | - |
| 56134 | 100.20 | - |
| 56135 | 66.80 | - |
| 56137 | 461.25 | - |
| 56138 | 2,004.00 | - |
| 56139 | 334.00 | - |
| 56140 | 668.00 | - |
| 56141 | 334.00 | - |
| 56142 | 66.80 | - |
| 56147 | 6,680.00 | - |
| 56148 | 5,010.00 | - |
| 56150 | 16.70 | - |
| 56151 | 16.70 | - |
| 56152 | 25.05 | - |
| 56153 | 167.00 | - |
| 56154 | - | 84.00 |
| 56155 | - | 201.60 |
| 56156 | - | 252.00 |
| 56157 | 22.71 | - |
| 56158 | 668.00 | - |
| 56159 | 33.40 | - |
| 56160 | 1,837.00 | - |
| 56161 | 41.75 | - |
| 56162 | 50.10 | - |
| 56163 | 26.72 | - |
| 56164 | 84.17 | - |
| 56165 | 50.10 | - |
| 56166 | 66.80 | - |
| 56167 | 41.75 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56168 | 66.80 | - |
| 56169 | 167.00 | - |
| 56170 | 16.70 | - |
| 56171 | 33.40 | - |
| 56173 | 50.10 | - |
| 56174 | 133.60 | - |
| 56175 | 13.36 | - |
| 56176 | 33.40 | - |
| 56177 | 41.75 | - |
| 56178 | 33.40 | - |
| 56179 | 167.00 | - |
| 56180 | 167.00 | - |
| 56181 | 400.80 | - |
| 56182 | 100.20 | - |
| 56183 | 33.40 | - |
| 56184 | 16.70 | - |
| 56185 | 26.72 | - |
| 56187 | 25.05 | - |
| 56188 | 100.20 | - |
| 56190 | 2.34 | - |
| 56191 | 176.02 | - |
| 56192 | 8.02 | - |
| 56194 | 2.34 | - |
| 56195 | 260.52 | - |
| 56198 | 283.90 | - |
| 56199 | 17.70 | - |
| 56201 | 10.02 | - |
| 56204 | 25.05 | - |
| 56207 | 1.34 | - |
| 56208 | 5,010.00 | - |
| 56210 | 3.34 | - |
| 56211 | 10.02 | 1.68 |
| 56213 | 6.68 | - |
| 56214 | 23.38 | 1.18 |
| 56215 | 400.80 | - |
| 56216 | 2.73 | - |
| 56219 | 5.01 | - |
| 56220 | 4.01 | - |
| 56224 | 1,336.00 | - |
| 56228 | 1.34 | - |
| 56231 | 0.33 | - |
| 56232 | 33.40 | - |
| 56235 | 0.33 | - |
| 56236 | 23.38 | - |
| 56237 | 1.67 | - |
| 56238 | 9.35 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56239 | 11.36 | - |
| 56240 | 1.00 | - |
| 56242 | - | 168.00 |
| 56245 | 2,719.76 | - |
| 56249 | 27.72 | - |
| 56251 | 367.40 | - |
| 56253 | - | 1.85 |
| 56254 | 209.48 | - |
| 56255 | 0.33 | - |
| 56256 | 5.34 | - |
| 56257 | 23.38 | - |
| 56258 | 3.01 | - |
| 56259 | 0.33 | - |
| 56260 | 33.40 | - |
| 56265 | 1.67 | - |
| 56267 | 39.41 | - |
| 56268 | 1.67 | - |
| 56270 | 16.70 | - |
| 56272 | 75.15 | - |
| 56273 | 6.68 | - |
| 56274 | 1.00 | - |
| 56275 | 3.34 | - |
| 56277 | - | 443.25 |
| 56280 | 0.33 | - |
| 56284 | 3.34 | - |
| 56285 | 334.00 | - |
| 56286 | 133.60 | - |
| 56287 | 1.34 | - |
| 56289 | 217.10 | - |
| 56292 | 4.01 | - |
| 56293 | 20.71 | - |
| 56295 | 290.58 | - |
| 56297 | 33.40 | - |
| 56299 | 3.34 | - |
| 56300 | 334.00 | - |
| 56303 | 52.10 | - |
| 56304 | 3.34 | - |
| 56305 | 5.34 | - |
| 56306 | 29.06 | - |
| 56307 | 26.72 | - |
| 56309 | 6.68 | - |
| 56311 | 23.38 | - |
| 56313 | 183.70 | - |
| 56314 | 105.21 | - |
| 56316 | 83.50 | - |
| 56317 | - | 218.40 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56318 | 16.70 | - |
| 56319 | 83.50 | - |
| 56322 | - | 18.48 |
| 56324 | 13.36 | - |
| 56326 | 4.34 | 1.51 |
| 56330 | 3.34 | - |
| 56331 | 3.34 | - |
| 56332 | 0.33 | - |
| 56333 | 12.36 | - |
| 56336 | 668.00 | - |
| 56337 | 4,008.00 | - |
| 56339 | 60.12 | - |
| 56340 | 5.01 | - |
| 56345 | 0.67 | - |
| 56347 | 5.01 | - |
| 56349 | 334.00 | - |
| 56350 | 1.34 | - |
| 56351 | 2.67 | - |
| 56352 | 215.10 | - |
| 56354 | 5.01 | - |
| 56356 | - | 13.44 |
| 56359 | 369.40 | - |
| 56360 | 0.67 | - |
| 56361 | 20.04 | - |
| 56362 | 4,144.94 | - |
| 56363 | 33.40 | - |
| 56364 | 8.68 | - |
| 56366 | 16.70 | - |
| 56367 | 16.70 | - |
| 56368 | 1.00 | - |
| 56369 | 501.00 | - |
| 56371 | - | 168.00 |
| 56372 | 83.50 | - |
| 56373 | 367.40 | - |
| 56374 | 4.01 | - |
| 56376 | 1.67 | - |
| 56377 | 124.92 | - |
| 56379 | 66.80 | - |
| 56380 | 167.00 | - |
| 56381 | 28.90 | - |
| 56382 | 16.70 | - |
| 56385 | 8.35 | - |
| 56387 | 1.34 | - |
| 56388 | 5.34 | - |
| 56389 | 43.42 | - |
| 56394 | 3.01 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56396 | 1.67 | - |
| 56399 | 13.36 | - |
| 56400 | 0.67 | - |
| 56401 | 33.40 | - |
| 56402 | 1.67 | - |
| 56403 | 4.34 | - |
| 56405 | 0.33 | - |
| 56407 | 200.40 | - |
| 56408 | 6.68 | - |
| 56410 | 1.34 | - |
| 56411 | 63.13 | - |
| 56412 | 33.40 | - |
| 56413 | 6.68 | - |
| 56415 | 4.34 | - |
| 56416 | 0.67 | - |
| 56418 | 9.69 | - |
| 56420 | 798.26 | - |
| 56423 | 1.00 | - |
| 56424 | 3.34 | - |
| 56425 | 6.68 | - |
| 56426 | 233.80 | - |
| 56427 | 217.10 | - |
| 56429 | 437.54 | - |
| 56430 | 16.70 | - |
| 56431 | 8.35 | - |
| 56433 | 183.70 | - |
| 56435 | - | 16.80 |
| 56438 | 50.10 | - |
| 56439 | 23.38 | - |
| 56442 | 0.67 | - |
| 56443 | 4.01 | - |
| 56444 | 6.68 | - |
| 56446 | 66.80 | - |
| 56447 | 1,002.00 | - |
| 56451 | 25.72 | - |
| 56452 | 5.68 | - |
| 56453 | 50.10 | - |
| 56457 | 10.02 | - |
| 56459 | 10.02 | - |
| 56460 | 5.01 | - |
| 56461 | 11.36 | - |
| 56465 | 240.48 | - |
| 56466 | 6.68 | - |
| 56468 | 440.88 | - |
| 56469 | 250.50 | - |
| 56470 | 200.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56473 | 100.20 | - |
| 56474 | 50.10 | - |
| 56475 | 668.00 | - |
| 56476 | 16.37 | - |
| 56478 | 41.42 | - |
| 56480 | - | 0.34 |
| 56481 | 13.69 | - |
| 56482 | 300.60 | - |
| 56483 | - | 50.40 |
| 56485 | 10.02 | - |
| 56486 | 5.68 | - |
| 56487 | 10.02 | - |
| 56488 | 217.10 | - |
| 56489 | 0.67 | - |
| 56490 | 11.69 | - |
| 56491 | 4.34 | - |
| 56492 | 21.04 | - |
| 56493 | 283.90 | - |
| 56494 | 101.20 | - |
| 56495 | 66.80 | - |
| 56496 | 30.06 | - |
| 56498 | 1.67 | - |
| 56500 | 33.40 | - |
| 56501 | 22.38 | - |
| 56502 | 2.00 | - |
| 56504 | - | 3.36 |
| 56505 | 1,002.00 | - |
| 56506 | 6.35 | - |
| 56508 | 49.10 | - |
| 56509 | 0.33 | - |
| 56511 | 0.33 | - |
| 56512 | 100.20 | - |
| 56515 | 3.34 | - |
| 56516 | 17.03 | - |
| 56517 | 76.82 | - |
| 56518 | 50.10 | - |
| 56519 | 1.00 | - |
| 56520 | 20.04 | - |
| 56524 | 16.70 | - |
| 56526 | 838.34 | - |
| 56527 | 233.80 | - |
| 56528 | 0.67 | - |
| 56529 | 16.70 | - |
| 56530 | 20.04 | - |
| 56531 | 3.34 | - |
| 56535 | 83.50 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56539 | 3.01 | - |
| 56543 | 3.34 | - |
| 56544 | 1.34 | - |
| 56546 | 207.08 | - |
| 56547 | 20.04 | - |
| 56548 | 1.67 | - |
| 56553 | 16.70 | - |
| 56555 | 2.67 | - |
| 56556 | 16.70 | - |
| 56557 | 16.70 | - |
| 56558 | 0.67 | - |
| 56561 | 2,338.00 | - |
| 56564 | 66.80 | - |
| 56565 | 1.67 | - |
| 56566 | 20.04 | - |
| 56567 | 10.02 | - |
| 56569 | 1.00 | - |
| 56571 | 14.03 | - |
| 56573 | 83.50 | - |
| 56574 | 38.41 | - |
| 56575 | 22.04 | - |
| 56576 | 25.72 | - |
| 56578 | 10.02 | - |
| 56579 | 16.70 | - |
| 56580 | 501.00 | - |
| 56582 | 40.08 | - |
| 56583 | 50.10 | - |
| 56584 | 3.34 | - |
| 56585 | - | 5.04 |
| 56586 | 1.67 | - |
| 56588 | 1,002.00 | - |
| 56589 | 1,008.68 | - |
| 56590 | 113.56 | 16.80 |
| 56592 | 334.00 | - |
| 56593 | 8.35 | - |
| 56595 | 20.04 | - |
| 56596 | 6.68 | - |
| 56597 | 16.70 | - |
| 56598 | 66.80 | - |
| 56599 | 7.01 | - |
| 56602 | 33.40 | - |
| 56604 | 43.42 | - |
| 56608 | 10.02 | - |
| 56609 | 16.03 | - |
| 56610 | 3.34 | - |
| 56611 | 3.34 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56613 | 4.01 | - |
| 56616 | 2.34 | - |
| 56620 | 6.68 | - |
| 56621 | 0.67 | - |
| 56622 | 1.34 | - |
| 56626 | 33.40 | - |
| 56627 | 30.06 | - |
| 56629 | 6.68 | - |
| 56630 | 155.31 | - |
| 56631 | 6.68 | - |
| 56632 | 734.80 | - |
| 56633 | 1.00 | - |
| 56635 | 66.80 | - |
| 56637 | 20.04 | - |
| 56638 | 1.34 | - |
| 56642 | 19.71 | - |
| 56644 | 135.60 | - |
| 56646 | 1.67 | - |
| 56649 | 1.00 | - |
| 56650 | 100.20 | - |
| 56651 | 100.20 | - |
| 56652 | 334.00 | - |
| 56654 | 73.48 | - |
| 56656 | - | 1.51 |
| 56657 | 11.56 | - |
| 56658 | 1.34 | - |
| 56659 | 13.36 | - |
| 56661 | 20.71 | - |
| 56666 | - | 435.10 |
| 56667 | 0.33 | - |
| 56669 | 83.50 | - |
| 56670 | 0.33 | - |
| 56673 | 6.35 | - |
| 56675 | - | 8.06 |
| 56676 | 43.42 | - |
| 56677 | 3.34 | - |
| 56678 | 1.67 | - |
| 56680 | 3.01 | - |
| 56681 | 220.11 | - |
| 56682 | 835.00 | - |
| 56683 | 1.34 | - |
| 56684 | 0.67 | - |
| 56687 | 41.75 | - |
| 56688 | 6.68 | - |
| 56692 | 50.10 | - |
| 56693 | 33.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56695 | 6.01 | - |
| 56696 | 8.68 | - |
| 56697 | 65.14 | - |
| 56698 | 31.73 | - |
| 56701 | 2.00 | - |
| 56702 | 3.34 | - |
| 56704 | 23.38 | - |
| 56705 | 1.00 | - |
| 56706 | 39.72 | - |
| 56707 | 6.68 | - |
| 56708 | 6.01 | - |
| 56709 | 33.40 | - |
| 56713 | 3.34 | - |
| 56714 | 33.40 | - |
| 56715 | 367.40 | - |
| 56716 | 3.34 | - |
| 56718 | 20.04 | - |
| 56720 | 40.08 | - |
| 56723 | 150.30 | - |
| 56724 | 200.40 | - |
| 56725 | 20.04 | - |
| 56727 | 1,082.16 | - |
| 56730 | 154.64 | - |
| 56731 | 46.76 | - |
| 56733 | 6.01 | - |
| 56736 | 36.07 | - |
| 56737 | 4,154.96 | - |
| 56738 | 18.70 | - |
| 56740 | 3.34 | - |
| 56741 | 19.37 | - |
| 56745 | 4.68 | - |
| 56747 | 167.00 | - |
| 56748 | 3.34 | - |
| 56749 | 427.52 | - |
| 56751 | 35.74 | - |
| 56752 | 551.10 | - |
| 56757 | 167.00 | - |
| 56758 | 4,676.00 | - |
| 56768 | 191.05 | - |
| 56769 | 60.12 | - |
| 56770 | 30.73 | - |
| 56771 | 2.34 | - |
| 56773 | 444.22 | - |
| 56774 | 3.34 | - |
| 56775 | 0.33 | - |
| 56778 | 551.10 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56779 | 0.33 | - |
| 56780 | 2.34 | - |
| 56781 | 400.80 | - |
| 56782 | 3.34 | - |
| 56783 | 1.34 | - |
| 56784 | 334.00 | - |
| 56786 | 56.78 | - |
| 56787 | 80.16 | - |
| 56788 | 16.70 | - |
| 56790 | 6.68 | - |
| 56791 | 27.72 | - |
| 56792 | 494.32 | - |
| 56795 | 1.00 | - |
| 56796 | 16.70 | - |
| 56800 | 1,503.00 | - |
| 56801 | 4.68 | - |
| 56804 | 444.22 | - |
| 56806 | 480.96 | - |
| 56807 | 2.00 | - |
| 56810 | 33.40 | - |
| 56811 | 2.34 | - |
| 56813 | 33.40 | - |
| 56815 | 14.70 | 10.08 |
| 56817 | 13.36 | - |
| 56819 | 6,847.00 | - |
| 56821 | 8.35 | - |
| 56822 | 11.02 | - |
| 56824 | - | 142.80 |
| 56826 | 0.33 | - |
| 56827 | 6.68 | - |
| 56828 | 1.67 | - |
| 56831 | 0.33 | - |
| 56832 | 10.69 | - |
| 56833 | 53.44 | - |
| 56835 | 31.73 | - |
| 56836 | 116.90 | - |
| 56837 | 8.35 | - |
| 56838 | 10.02 | - |
| 56839 | 0.67 | - |
| 56840 | 150.30 | - |
| 56841 | 0.33 | - |
| 56843 | 44.42 | - |
| 56844 | - | 0.17 |
| 56845 | 170.34 | - |
| 56846 | 18.04 | - |
| 56847 | 11.69 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56849 | 73.48 | - |
| 56850 | 18.37 | - |
| 56851 | 467.60 | - |
| 56854 | 3.34 | - |
| 56855 | 4.68 | - |
| 56859 | 33.40 | - |
| 56860 | 3.34 | - |
| 56861 | 2.34 | - |
| 56862 | 668.00 | - |
| 56863 | 114.23 | - |
| 56865 | 1.67 | - |
| 56867 | 2,889.10 | - |
| 56868 | 1.00 | - |
| 56871 | 3,340.00 | - |
| 56874 | 33.40 | - |
| 56875 | 363.46 | - |
| 56877 | 1.67 | - |
| 56880 | 501.00 | - |
| 56883 | 3,340.00 | - |
| 56885 | 83.50 | - |
| 56887 | 1.34 | - |
| 56888 | 334.00 | - |
| 56889 | 27,388.00 | - |
| 56890 | 434.20 | - |
| 56892 | 1,670.00 | - |
| 56894 | - | 252.00 |
| 56899 | 66.80 | - |
| 56900 | 53.44 | - |
| 56904 | 47.09 | - |
| 56905 | 167.00 | - |
| 56906 | 100.20 | - |
| 56907 | 66.80 | - |
| 56908 | 66.80 | - |
| 56909 | 16.45 | - |
| 56910 | 334.00 | - |
| 56911 | 167.00 | - |
| 56918 | 30.06 | - |
| 56919 | 21.71 | - |
| 56920 | 410.82 | - |
| 56921 | 10.69 | - |
| 56923 | 60.12 | - |
| 56925 | 0.33 | - |
| 56926 | 334.00 | - |
| 56927 | 177.02 | - |
| 56928 | 100.20 | - |
| 56929 | 5.01 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56930 | 27.72 | - |
| 56931 | 28.39 | - |
| 56932 | - | 0.84 |
| 56934 | 501.00 | - |
| 56935 | 979.62 | - |
| 56936 | 49.10 | - |
| 56939 | 16.03 | - |
| 56940 | 1.34 | - |
| 56941 | 33.40 | - |
| 56942 | 7.01 | - |
| 56943 | 34.74 | - |
| 56944 | 6.01 | - |
| 56945 | 2.67 | - |
| 56946 | 16.70 | - |
| 56947 | 8.77 | - |
| 56948 | 9.35 | - |
| 56949 | 46.76 | - |
| 56950 | 33.40 | - |
| 56951 | 6.01 | - |
| 56953 | 2.67 | - |
| 56956 | 3.34 | - |
| 56958 | 33.40 | - |
| 56960 | 1.00 | - |
| 56961 | 15.03 | - |
| 56962 | 63.46 | - |
| 56963 | 16.70 | - |
| 56967 | 66.80 | - |
| 56968 | 16.70 | - |
| 56969 | 40.08 | - |
| 56970 | 18.04 | - |
| 56971 | 10.02 | - |
| 56972 | 13.36 | - |
| 56973 | 0.33 | - |
| 56974 | 30.06 | - |
| 56975 | 83.50 | - |
| 56976 | 1.34 | - |
| 56978 | 1.00 | - |
| 56980 | 167.00 | - |
| 56981 | - | 16.80 |
| 56983 | 5.34 | - |
| 56985 | 459.25 | - |
| 56986 | - | 5.04 |
| 56987 | 93.52 | - |
| 56988 | 92.52 | - |
| 56989 | 50.10 | - |
| 56990 | 20.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 56991 | 16.70 | - |
| 56993 | 1.67 | - |
| 56994 | 6.68 | - |
| 56995 | 9.35 | - |
| 56997 | 0.67 | - |
| 56998 | 5.34 | - |
| 56999 | 322.31 | - |
| 57000 | 33.40 | - |
| 57003 | 33.40 | - |
| 57004 | 93.52 | - |
| 57005 | 1.00 | - |
| 57006 | 6.68 | - |
| 57007 | 1.00 | - |
| 57008 | 18.12 | - |
| 57009 | 36.74 | - |
| 57012 | 0.33 | - |
| 57014 | 0.33 | - |
| 57015 | 66.80 | - |
| 57016 | 1.34 | - |
| 57017 | 380.76 | - |
| 57018 | 1.34 | - |
| 57020 | 0.33 | - |
| 57021 | 3,340.00 | - |
| 57022 | 5.34 | - |
| 57023 | 66.80 | - |
| 57024 | 2.00 | - |
| 57027 | 1.34 | - |
| 57028 | 0.33 | - |
| 57032 | 3.34 | - |
| 57035 | 3.34 | - |
| 57037 | 16.70 | - |
| 57038 | 8.35 | - |
| 57039 | 31.40 | - |
| 57041 | 35.07 | - |
| 57042 | 12.36 | - |
| 57043 | 35.07 | - |
| 57044 | 233.80 | - |
| 57045 | 7.35 | - |
| 57049 | 334.00 | - |
| 57050 | 862.39 | - |
| 57051 | 10.02 | - |
| 57053 | 66.80 | - |
| 57054 | 6.64 | - |
| 57056 | 233.80 | - |
| 57057 | 13.36 | - |
| 57058 | 123.58 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57059 | 32.06 | - |
| 57063 | 0.33 | - |
| 57064 | 0.67 | - |
| 57066 | 0.33 | - |
| 57067 | 156.98 | - |
| 57068 | 3.34 | - |
| 57069 | 23.38 | - |
| 57071 | 5.01 | - |
| 57072 | 56.78 | - |
| 57073 | 6.68 | - |
| 57075 | 66.80 | - |
| 57076 | 0.33 | - |
| 57077 | 11.69 | - |
| 57078 | 6.68 | - |
| 57080 | 3.34 | - |
| 57081 | 93.52 | - |
| 57084 | 16.70 | - |
| 57085 | 4.01 | - |
| 57088 | 1.67 | - |
| 57089 | 7.01 | - |
| 57091 | 100.20 | - |
| 57092 | 33.40 | - |
| 57094 | 6.68 | - |
| 57097 | 6.68 | - |
| 57099 | 3.34 | - |
| 57100 | 50.43 | - |
| 57101 | 26.72 | - |
| 57102 | 0.67 | - |
| 57103 | 16.70 | - |
| 57109 | 5.01 | - |
| 57110 | - | 1.18 |
| 57111 | 1.67 | - |
| 57112 | 11.02 | - |
| 57114 | 3.34 | - |
| 57115 | 3.34 | - |
| 57116 | 4.01 | - |
| 57117 | - | 22.68 |
| 57118 | 0.67 | - |
| 57119 | 3.34 | - |
| 57121 | 0.67 | - |
| 57122 | 28.06 | - |
| 57125 | 8.02 | - |
| 57127 | 3.34 | - |
| 57129 | 10.02 | - |
| 57130 | 33.40 | - |
| 57131 | 167.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57132 | 6.68 | - |
| 57136 | 39.41 | - |
| 57137 | 113.23 | - |
| 57138 | 668.00 | - |
| 57139 | 31.40 | - |
| 57140 | 334.00 | - |
| 57142 | 0.67 | - |
| 57143 | 16.70 | - |
| 57146 | 46.76 | - |
| 57149 | 5.01 | - |
| 57152 | 100.20 | - |
| 57154 | 143.62 | - |
| 57156 | 5.01 | - |
| 57160 | 5.01 | - |
| 57161 | 30.06 | - |
| 57163 | 24.38 | - |
| 57164 | 218.77 | - |
| 57165 | 0.33 | - |
| 57166 | 5.01 | - |
| 57168 | 1.00 | - |
| 57169 | 1.00 | - |
| 57170 | 10.02 | - |
| 57171 | 1,336.00 | - |
| 57172 | - | 2.18 |
| 57173 | 15.70 | - |
| 57175 | 1.67 | - |
| 57176 | 203.74 | - |
| 57178 | 33.40 | - |
| 57180 | 835.00 | - |
| 57181 | 4.68 | - |
| 57182 | 16.70 | - |
| 57183 | 146.29 | - |
| 57185 | 83.50 | - |
| 57187 | 8.35 | - |
| 57189 | 9.35 | - |
| 57192 | 0.33 | - |
| 57193 | 6.68 | - |
| 57194 | 3.34 | - |
| 57195 | 3.34 | - |
| 57196 | 4.68 | - |
| 57197 | 5.01 | - |
| 57198 | 668.00 | - |
| 57199 | 10.02 | - |
| 57203 | 38.41 | - |
| 57205 | 247.16 | - |
| 57208 | 16.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57209 | 2.67 | - |
| 57210 | 5.01 | - |
| 57211 | 33.40 | - |
| 57212 | 1.67 | - |
| 57214 | - | 1.68 |
| 57215 | 150.30 | - |
| 57216 | 425.85 | - |
| 57217 | 1.67 | - |
| 57219 | 16.70 | - |
| 57223 | 0.33 | - |
| 57224 | 44.09 | - |
| 57225 | 6.01 | - |
| 57226 | 6,529.70 | - |
| 57227 | 103.54 | - |
| 57229 | 83.50 | - |
| 57230 | 4.68 | - |
| 57231 | 207.08 | - |
| 57233 | 34.40 | - |
| 57234 | 10.35 | - |
| 57235 | 38.41 | - |
| 57237 | 83.50 | - |
| 57239 | 56.78 | - |
| 57240 | 0.67 | - |
| 57241 | 3.34 | - |
| 57242 | 34.40 | - |
| 57245 | 1.67 | - |
| 57246 | - | 18.48 |
| 57247 | 1.67 | - |
| 57248 | 23.38 | - |
| 57250 | 3.34 | - |
| 57251 | - | 7.73 |
| 57253 | 16.70 | - |
| 57254 | 9.02 | - |
| 57255 | 0.33 | - |
| 57256 | 4.01 | - |
| 57257 | 0.33 | - |
| 57258 | - | 4.20 |
| 57259 | 521.04 | - |
| 57261 | 1.67 | - |
| 57263 | 17.70 | - |
| 57264 | 19.71 | - |
| 57265 | 16.70 | - |
| 57266 | 0.67 | - |
| 57268 | 2.00 | - |
| 57269 | 3.34 | - |
| 57270 | 8.35 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57273 | 250.50 | - |
| 57274 | 11.69 | - |
| 57276 | 16.70 | - |
| 57277 | 9.35 | - |
| 57281 | 3.34 | - |
| 57282 | 335.67 | - |
| 57283 | 30.06 | - |
| 57284 | 668.00 | - |
| 57285 | 8.35 | - |
| 57286 | 33.40 | - |
| 57287 | 10.02 | - |
| 57288 | 1.67 | - |
| 57289 | 33.40 | - |
| 57290 | 0.67 | - |
| 57292 | 3.34 | - |
| 57294 | 1.00 | - |
| 57296 | 13.69 | - |
| 57297 | 3.67 | - |
| 57299 | 97.86 | - |
| 57302 | 40.08 | - |
| 57304 | 48.43 | - |
| 57305 | 209.42 | - |
| 57306 | 40.08 | - |
| 57307 | 668.00 | - |
| 57308 | 6.68 | - |
| 57310 | 248.83 | - |
| 57311 | 13.36 | - |
| 57313 | 33.40 | - |
| 57314 | 5.01 | - |
| 57316 | 3.01 | - |
| 57317 | 21.38 | - |
| 57321 | 6.68 | - |
| 57323 | 0.33 | - |
| 57324 | 50.10 | - |
| 57326 | 238.00 | - |
| 57328 | 10.69 | - |
| 57330 | 334.00 | - |
| 57332 | 3.34 | - |
| 57333 | 253.84 | - |
| 57335 | 5.34 | - |
| 57336 | 367.40 | - |
| 57337 | 3,674.00 | - |
| 57341 | 247.16 | - |
| 57342 | 8.35 | - |
| 57343 | 30.06 | - |
| 57344 | 5.68 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57346 | 10.02 | - |
| 57347 | 4.68 | - |
| 57348 | 22.71 | - |
| 57349 | 66.80 | - |
| 57350 | 32.40 | - |
| 57352 | 73.48 | - |
| 57353 | 203.74 | - |
| 57354 | 2.67 | - |
| 57355 | 15.70 | - |
| 57356 | 66.80 | - |
| 57358 | 12.36 | - |
| 57359 | 4.68 | - |
| 57360 | 3.34 | - |
| 57361 | 0.33 | - |
| 57362 | 16.70 | - |
| 57363 | 4.01 | - |
| 57364 | 2.34 | - |
| 57366 | 1.00 | - |
| 57367 | 10.35 | - |
| 57368 | 4.01 | - |
| 57369 | 0.33 | - |
| 57370 | 1.00 | - |
| 57373 | 14.70 | - |
| 57375 | 501.00 | - |
| 57376 | 86.84 | - |
| 57377 | 16.70 | - |
| 57378 | 233.80 | - |
| 57380 | 25.72 | - |
| 57382 | 10.02 | - |
| 57383 | 1.67 | - |
| 57385 | 0.33 | - |
| 57387 | 13.36 | - |
| 57388 | 33.40 | - |
| 57389 | 277.22 | - |
| 57390 | - | 168.00 |
| 57391 | 8.35 | - |
| 57392 | 0.33 | - |
| 57394 | 33.40 | - |
| 57397 | 6.68 | - |
| 57398 | 30.06 | - |
| 57399 | 17.03 | - |
| 57403 | 3.34 | - |
| 57404 | 6.68 | - |
| 57405 | 0.67 | - |
| 57406 | 33.40 | - |
| 57408 | 2.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57409 | 1.67 | 2.35 |
| 57410 | 1.34 | - |
| 57414 | 430.86 | - |
| 57415 | 26.72 | - |
| 57416 | 0.33 | - |
| 57417 | 0.67 | - |
| 57418 | 674.68 | - |
| 57420 | 11.02 | - |
| 57421 | 6.68 | - |
| 57422 | 0.33 | - |
| 57423 | 6.68 | - |
| 57424 | 10.02 | - |
| 57426 | 0.33 | - |
| 57427 | 8.35 | - |
| 57428 | 0.33 | - |
| 57429 | 0.67 | - |
| 57430 | 11.02 | - |
| 57432 | 0.67 | - |
| 57435 | 0.33 | - |
| 57436 | 2.34 | - |
| 57438 | 10.02 | - |
| 57439 | 4.01 | - |
| 57440 | 5.01 | - |
| 57442 | 53.44 | - |
| 57443 | 0.33 | - |
| 57445 | 0.33 | - |
| 57447 | 33.40 | - |
| 57448 | 13.36 | - |
| 57449 | 33.40 | - |
| 57450 | 97,658.26 | - |
| 57452 | 83.50 | - |
| 57454 | 40.08 | - |
| 57457 | 3.34 | - |
| 57458 | 66.80 | - |
| 57459 | 801.60 | - |
| 57460 | 1.00 | - |
| 57462 | 160.32 | - |
| 57463 | 56.78 | - |
| 57464 | 17.37 | - |
| 57465 | 385.77 | - |
| 57466 | 7.01 | - |
| 57467 | 0.67 | - |
| 57468 | 11.69 | - |
| 57469 | 334.00 | - |
| 57470 | 230.46 | - |
| 57472 | 16.70 | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57473 | 10.35 | - |
| 57474 | 3.67 | - |
| 57475 | 0.33 | - |
| 57476 | 400.80 | - |
| 57478 | 33.40 | - |
| 57481 | 501.00 | - |
| 57483 | 0.67 | - |
| 57484 | 3.34 | - |
| 57485 | 0.33 | - |
| 57488 | 1.00 | - |
| 57489 | 23.38 | - |
| 57490 | 1,670.00 | - |
| 57491 | 3.34 | - |
| 57492 | 2.67 | - |
| 57495 | 1,002.00 | - |
| 57496 | 32.73 | - |
| 57498 | 41.75 | - |
| 57499 | 38.41 | - |
| 57502 | 110.55 | - |
| 57503 | 1,202.40 | - |
| 57505 | 83.50 | - |
| 57506 | 6.68 | - |
| 57507 | 106.88 | - |
| 57509 | 334.00 | - |
| 57511 | 1,050.42 | - |
| 57512 | 6.68 | - |
| 57513 | 0.33 | - |
| 57514 | 0.33 | - |
| 57515 | 70.14 | - |
| 57517 | 33.40 | - |
| 57522 | 2.34 | - |
| 57524 | 0.67 | - |
| 57526 | 1.34 | - |
| 57527 | 16.70 | - |
| 57528 | 100.20 | - |
| 57531 | 0.67 | - |
| 57532 | 0.33 | - |
| 57533 | 36.74 | - |
| 57535 | 938.54 | - |
| 57536 | 66.80 | - |
| 57538 | 113.89 | - |
| 57539 | 33.40 | - |
| 57540 | - | 0.50 |
| 57541 | 10.02 | - |
| 57542 | 41.42 | - |
| 57543 | - | 0.17 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57544 | 450.90 | - |
| 57547 | 0.33 | - |
| 57548 | - | 2.18 |
| 57550 | 30.39 | - |
| 57551 | - | 1.68 |
| 57553 | 3.01 | - |
| 57554 | 5.01 | - |
| 57556 | 517.70 | - |
| 57557 | 0.67 | - |
| 57558 | 0.67 | - |
| 57560 | 1.67 | - |
| 57562 | 10.02 | - |
| 57564 | 501.00 | - |
| 57567 | 66.80 | - |
| 57569 | 0.33 | - |
| 57570 | 1.00 | - |
| 57571 | 34.40 | - |
| 57572 | 1.34 | - |
| 57574 | 3.01 | - |
| 57575 | 9.02 | - |
| 57576 | 0.33 | - |
| 57577 | 82.50 | - |
| 57581 | 133.60 | - |
| 57582 | 45.09 | - |
| 57583 | 27.39 | - |
| 57587 | 133.60 | - |
| 57588 | 83.50 | - |
| 57589 | 50.10 | - |
| 57592 | 0.67 | - |
| 57593 | 42.08 | - |
| 57597 | 367.40 | - |
| 57599 | 31.73 | - |
| 57601 | 10.02 | - |
| 57603 | 1.67 | - |
| 57604 | 40.08 | - |
| 57605 | 5.34 | - |
| 57607 | - | 46.54 |
| 57609 | 157.98 | - |
| 57610 | 26.72 | - |
| 57613 | 10.02 | - |
| 57614 | 8.35 | - |
| 57615 | 11.69 | - |
| 57616 | 83.50 | - |
| 57619 | 2.00 | - |
| 57620 | 43.42 | - |
| 57621 | 43.42 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57622 | 417.50 | - |
| 57623 | 173.68 | - |
| 57624 | 1.67 | - |
| 57625 | 1.67 | - |
| 57626 | 27.39 | - |
| 57627 | 1.00 | - |
| 57630 | 1.34 | - |
| 57631 | 10.35 | - |
| 57632 | 2.00 | - |
| 57634 | 50.10 | - |
| 57635 | - | 0.84 |
| 57636 | - | 2.52 |
| 57637 | 3.34 | - |
| 57640 | - | 16.80 |
| 57644 | 20.04 | - |
| 57646 | 4,559.10 | - |
| 57647 | 8.35 | - |
| 57648 | 8.35 | - |
| 57649 | 90.18 | - |
| 57650 | 33.40 | - |
| 57651 | 33.40 | - |
| 57652 | 8.35 | - |
| 57653 | 100.20 | - |
| 57654 | 66.80 | - |
| 57655 | 334.00 | - |
| 57656 | 3,340.00 | - |
| 57657 | 1.67 | - |
| 57658 | 1.34 | - |
| 57659 | 3.34 | - |
| 57660 | 24.38 | - |
| 57662 | 33.40 | - |
| 57663 | 6.68 | - |
| 57666 | 6.68 | - |
| 57668 | 6.01 | - |
| 57669 | 0.33 | - |
| 57670 | 33.40 | - |
| 57671 | 14.03 | - |
| 57672 | 0.67 | - |
| 57673 | 43.75 | - |
| 57674 | 20.04 | - |
| 57676 | 2,004.00 | - |
| 57677 | 9.35 | - |
| 57678 | 40.08 | - |
| 57680 | - | 5.04 |
| 57681 | 30.83 | - |
| 57682 | 8.02 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57684 | 6.68 | - |
| 57688 | 66.80 | - |
| 57690 | 9.02 | - |
| 57692 | 4.01 | - |
| 57694 | 3.67 | - |
| 57695 | 5,344.00 | - |
| 57696 | 150.30 | - |
| 57697 | 16.70 | - |
| 57698 | 18.37 | - |
| 57699 | 16.37 | - |
| 57700 | 16.70 | - |
| 57702 | 23.38 | - |
| 57703 | 6.68 | - |
| 57704 | 100.20 | - |
| 57705 | 146.29 | - |
| 57706 | 1.00 | - |
| 57708 | 20.04 | - |
| 57711 | 242.15 | - |
| 57713 | 0.33 | - |
| 57714 | 99.53 | - |
| 57715 | 751.50 | - |
| 57716 | 50.10 | - |
| 57717 | 3.34 | - |
| 57718 | 83.50 | - |
| 57720 | 3.34 | - |
| 57723 | 668.00 | - |
| 57725 | 217.10 | - |
| 57728 | 1,035.40 | - |
| 57729 | 50.10 | - |
| 57730 | 161.99 | - |
| 57731 | 6.68 | - |
| 57732 | 3,895.78 | - |
| 57733 | 166.95 | - |
| 57735 | 25.05 | - |
| 57736 | 30.06 | - |
| 57741 | 66.80 | - |
| 57742 | 3.34 | - |
| 57743 | 28.06 | - |
| 57747 | 1.67 | - |
| 57748 | 33.40 | - |
| 57750 | 33.40 | - |
| 57751 | 1.67 | - |
| 57752 | 16.70 | - |
| 57753 | 1.00 | - |
| 57754 | 13.36 | - |
| 57755 | 3.34 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57756 | 5.01 | - |
| 57757 | 8.35 | - |
| 57758 | 9.02 | - |
| 57759 | 1.00 | - |
| 57762 | 334.00 | - |
| 57763 | 33.40 | - |
| 57765 | 133.60 | - |
| 57766 | 33.40 | - |
| 57769 | 33.40 | - |
| 57771 | 43.09 | - |
| 57773 | 334.00 | - |
| 57775 | 38.08 | - |
| 57777 | 1.00 | - |
| 57779 | 106.88 | - |
| 57781 | 133.60 | - |
| 57782 | 150.97 | - |
| 57784 | 5.01 | - |
| 57785 | 851.70 | 67.20 |
| 57786 | 16.70 | - |
| 57787 | 51.77 | - |
| 57788 | 13.36 | - |
| 57789 | 2.00 | - |
| 57790 | 3.01 | - |
| 57791 | 0.33 | - |
| 57792 | 1.34 | - |
| 57793 | 26.72 | - |
| 57794 | 44.76 | - |
| 57796 | 6.68 | - |
| 57799 | 13,694.00 | - |
| 57800 | 1.34 | - |
| 57801 | 60.12 | - |
| 57803 | 33.40 | - |
| 57804 | 83.50 | - |
| 57805 | 3.34 | - |
| 57807 | 8.35 | - |
| 57808 | 16.70 | - |
| 57809 | 334.00 | - |
| 57811 | 33.40 | - |
| 57812 | 3.34 | - |
| 57815 | 13.69 | - |
| 57816 | 10.02 | - |
| 57817 | 4.68 | - |
| 57818 | 21.38 | - |
| 57819 | 13.36 | - |
| 57820 | 1.00 | - |
| 57821 | 7.01 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57822 | 19.37 | - |
| 57824 | 66.80 | - |
| 57826 | 16.70 | - |
| 57827 | 233.80 | - |
| 57828 | 34.07 | - |
| 57829 | 16.70 | - |
| 57830 | 8.02 | - |
| 57831 | 1,670.00 | - |
| 57832 | 33.40 | - |
| 57833 | 200.40 | - |
| 57834 | 1.67 | - |
| 57836 | 8.35 | - |
| 57837 | 1.00 | - |
| 57838 | 6.68 | - |
| 57839 | 200.40 | - |
| 57840 | 46.76 | - |
| 57841 | 835.00 | - |
| 57844 | 23.38 | - |
| 57845 | 100.20 | - |
| 57847 | 56.78 | - |
| 57849 | 126.25 | - |
| 57850 | 73.48 | - |
| 57851 | 33.40 | - |
| 57853 | 390.78 | - |
| 57854 | 350.70 | - |
| 57855 | 334.00 | - |
| 57857 | 25.05 | - |
| 57858 | 1,085.50 | - |
| 57859 | 100.20 | - |
| 57860 | 5.01 | - |
| 57861 | 3.34 | - |
| 57862 | 44.09 | - |
| 57863 | 66.80 | - |
| 57864 | 20.37 | - |
| 57865 | 3.34 | - |
| 57866 | 25.05 | - |
| 57868 | 3.01 | - |
| 57870 | 23.38 | - |
| 57871 | 344.02 | - |
| 57873 | 668.00 | - |
| 57874 | 334.00 | - |
| 57875 | 10.02 | - |
| 57876 | 988.64 | - |
| 57878 | 0.67 | - |
| 57879 | 7.35 | - |
| 57881 | 2.67 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57882 | 23.05 | - |
| 57884 | 334.00 | - |
| 57886 | 18.37 | - |
| 57888 | 2.00 | - |
| 57891 | 2.67 | - |
| 57892 | 43.42 | - |
| 57894 | 0.67 | - |
| 57895 | 200.40 | - |
| 57896 | 100.20 | - |
| 57897 | 0.67 | - |
| 57898 | 0.67 | - |
| 57899 | 9.02 | - |
| 57902 | 374.08 | - |
| 57903 | 6.68 | - |
| 57904 | 121.58 | - |
| 57906 | 6.68 | - |
| 57907 | 8.35 | - |
| 57909 | 784.90 | - |
| 57910 | 100.20 | - |
| 57912 | 232.80 | - |
| 57914 | 106.88 | - |
| 57915 | 25.05 | - |
| 57916 | 45.42 | - |
| 57917 | 1.00 | - |
| 57918 | 33.40 | - |
| 57919 | 1.00 | - |
| 57921 | 13.36 | - |
| 57922 | 33.40 | - |
| 57925 | 50.10 | - |
| 57927 | 4.68 | - |
| 57929 | 167.00 | - |
| 57930 | 33.40 | - |
| 57932 | 9.35 | - |
| 57933 | 4.34 | - |
| 57934 | 2.34 | - |
| 57935 | 21.04 | - |
| 57936 | 13.36 | - |
| 57937 | 120.24 | - |
| 57938 | 37.74 | - |
| 57943 | 0.33 | - |
| 57945 | 52.77 | - |
| 57947 | 751.50 | - |
| 57950 | 1.34 | - |
| 57951 | 8.02 | 46.70 |
| 57952 | 100.20 | - |
| 57954 | 273.88 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 57955 | 3.34 | - |
| 57956 | 3.34 | - |
| 57957 | 2.00 | - |
| 57958 | 3.34 | - |
| 57959 | 13.69 | - |
| 57961 | 3.34 | - |
| 57963 | 3.67 | - |
| 57964 | 2.34 | - |
| 57967 | 13.36 | - |
| 57968 | - | 5.88 |
| 57969 | 1,002.00 | - |
| 57972 | 7.01 | - |
| 57973 | 357.38 | - |
| 57974 | 334.00 | - |
| 57975 | 51.77 | - |
| 57977 | 18.37 | - |
| 57978 | 4.68 | - |
| 57981 | 41.75 | - |
| 57982 | 0.67 | - |
| 57983 | 11.69 | - |
| 57984 | 1.00 | - |
| 57985 | 11.02 | - |
| 57986 | 5.01 | - |
| 57987 | 0.33 | - |
| 57989 | 13.36 | - |
| 57991 | 1.00 | - |
| 57992 | 11.02 | - |
| 57994 | 334.00 | - |
| 57997 | 437.54 | - |
| 57999 | 0.33 | - |
| 58000 | 18.70 | - |
| 58001 | 100.20 | - |
| 58003 | 19.71 | - |
| 58004 | 100.20 | - |
| 58005 | 400.80 | - |
| 58007 | 334.00 | - |
| 58009 | 334.00 | - |
| 58010 | 167.00 | - |
| 58012 | 1.00 | - |
| 58013 | 113.56 | - |
| 58014 | 7.35 | - |
| 58015 | 33.40 | - |
| 58016 | 1,302.60 | - |
| 58017 | 120.24 | - |
| 58018 | 6.68 | - |
| 58019 | 20.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58022 | 66.80 | - |
| 58026 | 6.68 | - |
| 58027 | 1.67 | - |
| 58030 | 0.33 | - |
| 58031 | 33.40 | - |
| 58033 | 668.00 | - |
| 58034 | 18.21 | - |
| 58038 | 668.00 | - |
| 58040 | 8.68 | 7.73 |
| 58041 | 33.40 | - |
| 58042 | 0.33 | - |
| 58043 | 334.00 | - |
| 58044 | 606.00 | - |
| 58046 | 16.70 | - |
| 58048 | 247.83 | 152.88 |
| 58049 | 13.36 | - |
| 58051 | 3.34 | - |
| 58052 | 33.40 | - |
| 58054 | 6.68 | - |
| 58055 | 1,002.00 | - |
| 58057 | 66.80 | - |
| 58060 | 0.67 | - |
| 58062 | - | 168.00 |
| 58063 | 16.70 | - |
| 58065 | 334.00 | - |
| 58067 | 13.36 | - |
| 58068 | 14.70 | - |
| 58069 | 10.69 | - |
| 58070 | 83.50 | - |
| 58071 | - | 1.68 |
| 58072 | 20.04 | - |
| 58074 | 37.41 | - |
| 58076 | 0.33 | - |
| 58077 | 23.38 | - |
| 58078 | 10.02 | - |
| 58079 | 213.76 | - |
| 58080 | 167.00 | - |
| 58082 | 3.01 | - |
| 58083 | 668.00 | - |
| 58084 | 213.76 | - |
| 58085 | 18.70 | - |
| 58086 | 16.70 | - |
| 58087 | 343.69 | - |
| 58088 | 33.40 | - |
| 58089 | 5.01 | - |
| 58091 | 6.68 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58093 | 64.46 | - |
| 58097 | 33.40 | - |
| 58098 | 204.41 | - |
| 58099 | 13,026.00 | - |
| 58100 | 25.05 | - |
| 58102 | 1.34 | - |
| 58106 | 110.22 | - |
| 58107 | 12,527.93 | - |
| 58108 | 2.67 | - |
| 58109 | 3,674.00 | - |
| 58112 | 233.80 | - |
| 58113 | 434.20 | - |
| 58116 | 33.40 | - |
| 58117 | 334.00 | - |
| 58118 | 13.36 | - |
| 58120 | 33.40 | - |
| 58121 | 50.10 | - |
| 58122 | 450.90 | - |
| 58123 | 4.01 | - |
| 58124 | 200.40 | - |
| 58125 | 2.00 | - |
| 58126 | 9.69 | - |
| 58127 | 50.10 | - |
| 58130 | 8.35 | - |
| 58131 | 6.68 | - |
| 58132 | 5.01 | - |
| 58133 | 11.69 | - |
| 58135 | 2.34 | - |
| 58136 | 11.69 | - |
| 58137 | 8.35 | - |
| 58140 | 16.70 | - |
| 58141 | 0.33 | - |
| 58142 | 217.10 | - |
| 58145 | 197.06 | - |
| 58149 | 6.68 | - |
| 58151 | 2.34 | - |
| 58152 | 16.70 | - |
| 58153 | 0.67 | - |
| 58156 | 15.70 | - |
| 58158 | 93.52 | - |
| 58160 | 20.04 | - |
| 58161 | 1.67 | - |
| 58162 | 2.67 | - |
| 58163 | 1.67 | - |
| 58164 | 3.34 | - |
| 58165 | 1.67 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58166 | 27.05 | - |
| 58168 | 17.03 | - |
| 58169 | 1.00 | - |
| 58171 | 0.67 | - |
| 58173 | 6.68 | - |
| 58176 | 3.67 | - |
| 58177 | 83.50 | - |
| 58178 | 1,342.68 | - |
| 58179 | 334.00 | - |
| 58180 | 6.68 | - |
| 58181 | 2.67 | - |
| 58182 | 112.89 | - |
| 58183 | 41.75 | - |
| 58186 | 13.36 | - |
| 58188 | 133.60 | - |
| 58189 | 13.36 | - |
| 58192 | 33.40 | - |
| 58194 | 1.34 | - |
| 58196 | 33.40 | - |
| 58197 | 150.30 | - |
| 58199 | 13.36 | - |
| 58201 | 66.80 | - |
| 58202 | 11.69 | - |
| 58204 | 594.52 | - |
| 58205 | 66.80 | - |
| 58206 | 497.66 | - |
| 58208 | 33.40 | - |
| 58209 | 22.71 | - |
| 58211 | 33.40 | - |
| 58212 | 1,656.00 | - |
| 58214 | 33.40 | - |
| 58215 | 33.40 | - |
| 58216 | 668.00 | - |
| 58217 | 334.00 | - |
| 58218 | 33.40 | - |
| 58219 | 192.05 | - |
| 58220 | 1.00 | 0.17 |
| 58221 | 334.00 | - |
| 58222 | 6.68 | - |
| 58223 | 3.34 | - |
| 58225 | 11.69 | - |
| 58228 | 2,528.38 | - |
| 58229 | 9.02 | - |
| 58230 | 33.40 | - |
| 58231 | 59.79 | - |
| 58232 | 33.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS       **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58233 | 7.01 | - |
| 58234 | 3.34 | - |
| 58235 | 0.33 | - |
| 58239 | 0.33 | - |
| 58241 | 33.40 | - |
| 58242 | 10.02 | - |
| 58244 | 66.80 | - |
| 58245 | 76.82 | - |
| 58246 | 83.50 | - |
| 58247 | 100.20 | - |
| 58249 | 197.06 | - |
| 58250 | 6.68 | - |
| 58251 | 200.40 | - |
| 58252 | 66.80 | - |
| 58253 | 16.70 | - |
| 58254 | 100.20 | - |
| 58256 | 3.34 | - |
| 58257 | 3,674.00 | - |
| 58260 | 13.36 | - |
| 58261 | 334.00 | - |
| 58265 | 33.40 | - |
| 58266 | 33.40 | - |
| 58267 | 130.26 | - |
| 58269 | 89.51 | - |
| 58270 | 5.68 | - |
| 58271 | 10.02 | - |
| 58272 | - | 16.80 |
| 58273 | 60.12 | - |
| 58275 | 3.34 | - |
| 58276 | 1.67 | - |
| 58277 | 0.67 | - |
| 58278 | 33.40 | - |
| 58280 | 501.00 | - |
| 58281 | 10.02 | - |
| 58282 | 1.00 | - |
| 58284 | - | 16.80 |
| 58286 | 2.67 | - |
| 58287 | 33.40 | - |
| 58289 | 334.00 | - |
| 58290 | 13,435.15 | - |
| 58291 | 10.02 | - |
| 58293 | 4.01 | - |
| 58294 | 167.00 | - |
| 58296 | 367.40 | - |
| 58297 | 682.70 | - |
| 58300 | 33.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58301 | - | 62.16 |
| 58304 | 33.40 | - |
| 58306 | 33.40 | - |
| 58308 | 66.80 | - |
| 58309 | 167.00 | - |
| 58310 | 200.40 | - |
| 58311 | 50.10 | - |
| 58312 | 66.80 | - |
| 58313 | 8.35 | - |
| 58316 | 501.00 | - |
| 58317 | 22.04 | - |
| 58318 | 334.00 | - |
| 58320 | 334.00 | - |
| 58321 | 467.60 | - |
| 58322 | 3.34 | - |
| 58324 | 1.67 | - |
| 58325 | 2.67 | - |
| 58326 | 90.18 | - |
| 58327 | 417.50 | - |
| 58328 | 20.04 | - |
| 58329 | 66.80 | - |
| 58330 | 889.00 | - |
| 58332 | 118.57 | - |
| 58333 | 334.00 | - |
| 58334 | 417.50 | - |
| 58335 | 4.34 | - |
| 58336 | 400.80 | - |
| 58337 | - | 42.00 |
| 58338 | 33.40 | - |
| 58339 | 83.50 | - |
| 58342 | 8.35 | - |
| 58343 | 334.00 | - |
| 58344 | 16.70 | - |
| 58345 | 50.10 | - |
| 58346 | 3.14 | - |
| 58347 | 74.82 | - |
| 58348 | 23.38 | - |
| 58349 | 66.80 | - |
| 58350 | 16.70 | - |
| 58351 | 12.69 | - |
| 58352 | 8.68 | - |
| 58355 | 5.01 | - |
| 58356 | 8.35 | - |
| 58359 | 9.35 | - |
| 58360 | 133.60 | - |
| 58361 | 28.39 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58362 | 31.73 | - |
| 58365 | 6.35 | - |
| 58366 | 334.00 | - |
| 58367 | 3.67 | - |
| 58369 | 28.39 | - |
| 58372 | 167.00 | - |
| 58374 | 33.40 | - |
| 58375 | 66.80 | - |
| 58376 | 5,711.40 | - |
| 58379 | 5.01 | - |
| 58380 | 2,004.00 | - |
| 58383 | - | 9.41 |
| 58384 | 584.50 | - |
| 58385 | 11.02 | - |
| 58386 | 211.09 | - |
| 58387 | 11.02 | - |
| 58388 | 33.40 | - |
| 58390 | 83.50 | - |
| 58391 | 16.70 | - |
| 58392 | 8.35 | - |
| 58394 | 25.05 | - |
| 58397 | 1.67 | - |
| 58404 | 334.00 | - |
| 58405 | 0.67 | - |
| 58408 | 3,340.00 | - |
| 58409 | 7.01 | - |
| 58410 | 534.40 | - |
| 58411 | 10.02 | - |
| 58412 | 36.74 | - |
| 58413 | 20.04 | - |
| 58414 | 66.80 | - |
| 58415 | 180.36 | - |
| 58416 | 1.67 | - |
| 58419 | 1,002.00 | - |
| 58420 | 33.40 | - |
| 58422 | 33.40 | - |
| 58423 | 33.40 | - |
| 58424 | 33.40 | - |
| 58427 | 1.00 | - |
| 58429 | 138.61 | - |
| 58430 | 100.20 | - |
| 58431 | 2.00 | - |
| 58432 | 70.14 | - |
| 58435 | 100.20 | 16.80 |
| 58436 | 11.69 | - |
| 58437 | 21.71 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---------|------------------------------:|---------------------------:|
| 58438 | 100.20 | - |
| 58439 | 981.96 | - |
| 58443 | 33.40 | - |
| 58444 | 3.34 | - |
| 58445 | 263.51 | - |
| 58446 | 651.30 | - |
| 58447 | 1,002.00 | - |
| 58449 | 1,670.00 | - |
| 58450 | 33.40 | - |
| 58452 | 242.15 | - |
| 58454 | 14.36 | - |
| 58455 | 167.00 | - |
| 58457 | 668.00 | - |
| 58458 | 66.80 | - |
| 58459 | 8.68 | - |
| 58460 | 23.38 | - |
| 58461 | 83.50 | - |
| 58465 | 339.68 | - |
| 58466 | 8.02 | - |
| 58467 | 11,356.00 | - |
| 58468 | 108.22 | - |
| 58469 | 23.38 | - |
| 58470 | 313.96 | - |
| 58472 | 167.00 | - |
| 58473 | 334.00 | - |
| 58474 | 424.18 | - |
| 58476 | 33.40 | - |
| 58477 | 33.40 | - |
| 58478 | 16.70 | - |
| 58480 | 2,738.80 | - |
| 58482 | 11.69 | - |
| 58483 | 16.70 | - |
| 58486 | 2,672.00 | - |
| 58487 | 1,336.00 | - |
| 58489 | 2.34 | - |
| 58490 | 307.28 | - |
| 58493 | 167.00 | - |
| 58494 | 63.46 | - |
| 58498 | 121.91 | - |
| 58499 | 334.00 | - |
| 58501 | 0.67 | - |
| 58502 | 183.70 | - |
| 58503 | 16.70 | - |
| 58504 | 11.69 | - |
| 58505 | 3.34 | - |
| 58507 | 33.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58509 | 0.33 | - |
| 58511 | 10.02 | - |
| 58514 | 3.34 | - |
| 58515 | 33.07 | - |
| 58518 | 66.80 | - |
| 58519 | 3.67 | - |
| 58523 | 1.67 | - |
| 58524 | 5.01 | - |
| 58525 | 33.40 | - |
| 58526 | 25.05 | - |
| 58528 | 105.21 | - |
| 58530 | 9.69 | - |
| 58531 | 100.20 | - |
| 58532 | 3,340.00 | - |
| 58533 | - | 285.60 |
| 58535 | 22.04 | - |
| 58536 | 33.40 | - |
| 58537 | 66.80 | - |
| 58539 | 91.85 | - |
| 58540 | 16.70 | - |
| 58541 | 48.10 | - |
| 58544 | 497.44 | - |
| 58545 | 1,068.80 | - |
| 58546 | 33.40 | - |
| 58547 | 38.74 | - |
| 58548 | 1.67 | - |
| 58549 | 4.01 | - |
| 58550 | 225.45 | - |
| 58552 | 212.09 | - |
| 58554 | 3.34 | - |
| 58557 | 73.48 | - |
| 58558 | 33.40 | - |
| 58562 | 91.18 | - |
| 58566 | 33.40 | - |
| 58567 | 768.20 | - |
| 58568 | 233.80 | - |
| 58569 | 18.37 | - |
| 58572 | 290.58 | - |
| 58573 | - | 33.60 |
| 58575 | 424.18 | - |
| 58576 | 96.86 | - |
| 58579 | 34.40 | - |
| 58584 | 32.06 | - |
| 58585 | 23.38 | - |
| 58586 | 427.52 | - |
| 58587 | 7.68 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58588 | 167.00 | - |
| 58590 | 1,107.50 | - |
| 58591 | 15.36 | - |
| 58592 | 158.65 | - |
| 58595 | 3.34 | - |
| 58597 | 33.40 | - |
| 58599 | 66.80 | - |
| 58601 | 334.00 | - |
| 58602 | 33.40 | - |
| 58603 | 367.40 | - |
| 58604 | 2,705.74 | - |
| 58605 | 40.08 | - |
| 58609 | 50.10 | - |
| 58610 | 33.40 | - |
| 58613 | 167.00 | - |
| 58614 | 0.33 | - |
| 58615 | 334.00 | - |
| 58618 | 5.68 | - |
| 58619 | 1,670.00 | - |
| 58621 | 105.21 | - |
| 58623 | 21.71 | - |
| 58624 | 12.69 | - |
| 58625 | 25.05 | - |
| 58627 | 10.02 | - |
| 58628 | 0.33 | - |
| 58629 | 200.40 | - |
| 58631 | 334.00 | - |
| 58632 | 334.00 | - |
| 58634 | 350.70 | - |
| 58636 | 16.70 | - |
| 58637 | 1.00 | - |
| 58641 | 984.50 | - |
| 58643 | 5.01 | - |
| 58644 | 33,400.00 | - |
| 58645 | 108.55 | - |
| 58646 | 167.00 | - |
| 58647 | - | 89.04 |
| 58648 | - | 2,738.40 |
| 58649 | 3.34 | - |
| 58652 | 3.34 | - |
| 58654 | 134.50 | - |
| 58655 | 167.00 | - |
| 58656 | 16.70 | - |
| 58658 | 66.80 | - |
| 58660 | 1.34 | - |
| 58661 | 23.38 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58663 | 1.67 | - |
| 58664 | 1.67 | - |
| 58665 | 8.35 | - |
| 58666 | 103.54 | - |
| 58668 | 1,002.00 | - |
| 58669 | 44.42 | - |
| 58670 | 1.00 | - |
| 58671 | 8,350.00 | - |
| 58672 | 2,282.50 | - |
| 58673 | 18.70 | - |
| 58674 | 167.00 | - |
| 58682 | 10.02 | - |
| 58684 | 53.44 | - |
| 58685 | 293.92 | - |
| 58686 | 20.04 | - |
| 58687 | 7,348.00 | - |
| 58691 | 5.34 | - |
| 58693 | 100.20 | - |
| 58696 | 1.34 | - |
| 58697 | 48.43 | - |
| 58699 | 83.50 | - |
| 58700 | 190.38 | - |
| 58701 | 668.00 | - |
| 58702 | 3,674.00 | - |
| 58705 | 400.80 | - |
| 58706 | 5.34 | - |
| 58709 | 167.00 | - |
| 58710 | 16.70 | - |
| 58711 | 33.40 | - |
| 58713 | 33.40 | - |
| 58714 | 66.80 | - |
| 58715 | 116.90 | - |
| 58716 | 334.00 | - |
| 58717 | - | 445.20 |
| 58718 | - | 122.64 |
| 58719 | 3.34 | - |
| 58720 | 0.33 | - |
| 58721 | - | 0.17 |
| 58722 | 33.40 | - |
| 58724 | 16.70 | - |
| 58725 | 20.04 | - |
| 58728 | 5.01 | - |
| 58729 | 66.80 | - |
| 58730 | 6,680.00 | - |
| 58731 | 193.72 | - |
| 58732 | 8.35 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58733 | 87.17 | - |
| 58734 | - | 84.00 |
| 58735 | 33.40 | - |
| 58736 | - | 43.51 |
| 58739 | 119.57 | - |
| 58741 | 66.80 | - |
| 58742 | 6.68 | - |
| 58743 | 18.04 | - |
| 58745 | 3.34 | - |
| 58746 | 3.34 | - |
| 58747 | 34.74 | - |
| 58748 | 0.33 | - |
| 58749 | 20.04 | - |
| 58753 | 263.86 | - |
| 58754 | 33.40 | - |
| 58755 | 6.68 | - |
| 58756 | 140.28 | - |
| 58758 | 5.68 | - |
| 58760 | 66.80 | - |
| 58763 | 1.00 | - |
| 58764 | 167.00 | - |
| 58765 | 384.10 | - |
| 58767 | 20.04 | - |
| 58769 | 33.40 | - |
| 58770 | 264.19 | - |
| 58772 | 7.01 | - |
| 58773 | 13.36 | - |
| 58774 | 4.01 | - |
| 58775 | 1.34 | - |
| 58777 | 33.40 | - |
| 58780 | 275.55 | - |
| 58782 | 334.00 | - |
| 58783 | 16.70 | - |
| 58785 | 1,002.00 | - |
| 58786 | 167.00 | - |
| 58789 | 3.34 | - |
| 58790 | 334.00 | - |
| 58791 | 2,344.68 | - |
| 58792 | 4.68 | - |
| 58793 | 584.50 | - |
| 58799 | 334.00 | - |
| 58804 | 133.60 | 33.60 |
| 58807 | 72.81 | - |
| 58808 | 3.34 | - |
| 58809 | 167.00 | - |
| 58810 | 6.68 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---:|---:|
| 58811 | 100.20 | - |
| 58814 | 83.50 | 112.56 |
| 58815 | 3.34 | - |
| 58816 | 8.68 | - |
| 58817 | 8.35 | - |
| 58819 | 735.80 | - |
| 58821 | 15.03 | - |
| 58822 | 33.40 | - |
| 58823 | 183.70 | - |
| 58825 | 16.70 | - |
| 58826 | 6,680.00 | - |
| 58828 | 5.01 | - |
| 58830 | 167.00 | - |
| 58832 | 73.15 | - |
| 58833 | 694.72 | - |
| 58834 | 16.70 | - |
| 58835 | 0.67 | - |
| 58837 | 10.35 | - |
| 58838 | 14.03 | - |
| 58841 | 918.50 | - |
| 58843 | 334.00 | - |
| 58844 | 3,340.00 | - |
| 58845 | 3.34 | - |
| 58846 | - | 33.60 |
| 58847 | 167.00 | - |
| 58848 | 86.84 | - |
| 58849 | 167.00 | - |
| 58850 | - | 84.00 |
| 58851 | 1.67 | - |
| 58857 | 50.10 | - |
| 58858 | 33.40 | - |
| 58861 | 334.00 | 227.98 |
| 58862 | 400.80 | - |
| 58863 | 16.70 | - |
| 58865 | 10.69 | - |
| 58867 | 100.20 | - |
| 58868 | 1,169.00 | - |
| 58870 | 16.70 | - |
| 58872 | 58.45 | - |
| 58873 | - | 2.52 |
| 58874 | 83.50 | - |
| 58875 | 26.72 | - |
| 58876 | 601.20 | - |
| 58877 | 100.20 | - |
| 58878 | 33.40 | - |
| 58881 | 119.57 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS            **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58883 | 6.68 | - |
| 58884 | 23.38 | - |
| 58885 | 1,670.00 | - |
| 58886 | 2,839.00 | - |
| 58888 | 13.36 | - |
| 58889 | 3.34 | - |
| 58891 | 94.86 | - |
| 58892 | 66.80 | - |
| 58893 | 100.20 | - |
| 58895 | 100.20 | - |
| 58896 | 3.34 | - |
| 58897 | 151.64 | - |
| 58898 | 1,837.00 | - |
| 58899 | 143.62 | - |
| 58900 | - | 126.00 |
| 58901 | 123.58 | - |
| 58902 | 33.40 | - |
| 58903 | 217.10 | - |
| 58906 | 133.60 | - |
| 58907 | 3.67 | - |
| 58909 | 66.80 | - |
| 58910 | 33.40 | - |
| 58911 | 6.68 | - |
| 58912 | 334.00 | - |
| 58914 | 370.74 | - |
| 58915 | 858.38 | - |
| 58917 | 33.40 | - |
| 58918 | 3,340.00 | - |
| 58919 | 1,152.30 | - |
| 58921 | 404.14 | - |
| 58922 | 1,202.40 | - |
| 58924 | 75.15 | - |
| 58925 | 126.92 | - |
| 58926 | 233.80 | - |
| 58928 | 337.34 | - |
| 58931 | 100.20 | - |
| 58932 | 10,020.00 | - |
| 58933 | 208.42 | - |
| 58934 | 33.40 | - |
| 58935 | 167.00 | - |
| 58936 | 175.35 | - |
| 58937 | 23.38 | - |
| 58938 | 400.80 | - |
| 58939 | 367.73 | - |
| 58940 | 1,169.00 | - |
| 58942 | 16.70 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 58943 | 33.40 | - |
| 58944 | 668.00 | - |
| 58946 | 133.60 | - |
| 58947 | 1.67 | - |
| 58949 | 8.35 | - |
| 58950 | 6.68 | - |
| 58951 | 83.50 | - |
| 58952 | 40.75 | - |
| 58953 | 156.98 | 5.04 |
| 58954 | 28.39 | - |
| 58955 | 1,422.84 | - |
| 58958 | 66.80 | - |
| 58960 | 400.80 | - |
| 58961 | 1,670.00 | - |
| 58962 | 26.72 | - |
| 58963 | 2,070.80 | - |
| 58966 | 16.70 | - |
| 58967 | 1,135.60 | - |
| 58969 | 300.60 | - |
| 58971 | 33,400.00 | - |
| 58972 | 30.06 | 2.02 |
| 58973 | 668.00 | - |
| 58976 | 3.34 | - |
| 58977 | 668.00 | - |
| 58980 | 531.06 | - |
| 58981 | 40.08 | - |
| 58983 | 1,336.00 | - |
| 58984 | 5.01 | - |
| 58985 | 334.00 | - |
| 58986 | 22.38 | - |
| 58987 | 13.69 | - |
| 58988 | 60.12 | - |
| 58989 | 167.00 | - |
| 58990 | 66.80 | - |
| 58991 | 167.00 | - |
| 58992 | - | 1,260.00 |
| 58993 | 33.40 | - |
| 58994 | 66.80 | - |
| 58995 | 85.17 | - |
| 59001 | 484.30 | - |
| 59002 | 36.74 | - |
| 59003 | 11.02 | - |
| 59004 | 33.40 | - |
| 59005 | 23.38 | - |
| 59007 | 24.72 | - |
| 59010 | 33.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59011 | 31.73 | - |
| 59013 | 3.34 | - |
| 59014 | 66.80 | - |
| 59018 | 33.40 | - |
| 59019 | - | 33.60 |
| 59021 | 2,136.51 | - |
| 59022 | 233.80 | - |
| 59023 | - | 16.80 |
| 59024 | 32.31 | - |
| 59025 | 280.56 | - |
| 59026 | 3.34 | - |
| 59028 | 911.82 | - |
| 59029 | 37.07 | - |
| 59032 | 83.50 | - |
| 59034 | 33.40 | - |
| 59035 | 3.34 | - |
| 59036 | 33.40 | - |
| 59038 | 33.40 | - |
| 59040 | - | 16.80 |
| 59041 | 100.20 | - |
| 59043 | 3.34 | - |
| 59045 | 66.80 | - |
| 59046 | 12.02 | - |
| 59047 | 36.74 | - |
| 59049 | 167.00 | - |
| 59051 | 4.01 | - |
| 59052 | 100.20 | - |
| 59053 | 121.91 | - |
| 59055 | 133.60 | - |
| 59057 | 132.93 | - |
| 59058 | 300.60 | - |
| 59060 | 66.80 | - |
| 59062 | 1.34 | - |
| 59066 | 133.60 | - |
| 59068 | 1,172.34 | - |
| 59069 | 53.44 | - |
| 59070 | 434.20 | - |
| 59071 | 835.00 | 336.00 |
| 59073 | 367.40 | - |
| 59074 | 3.34 | - |
| 59075 | 72.48 | - |
| 59076 | 4,888.09 | - |
| 59077 | 83.50 | - |
| 59078 | 16.70 | - |
| 59079 | 76.82 | - |
| 59081 | 66.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59082 | 66.80 | - |
| 59084 | 16.70 | - |
| 59085 | 69.47 | - |
| 59087 | 33.40 | - |
| 59092 | 33.40 | - |
| 59094 | 3,340.00 | - |
| 59095 | - | 33.60 |
| 59096 | 33.40 | - |
| 59097 | 1,002.00 | - |
| 59098 | 10.02 | - |
| 59100 | 100.20 | - |
| 59101 | 5.34 | - |
| 59103 | 334.00 | - |
| 59105 | 33.40 | - |
| 59106 | 16.70 | - |
| 59107 | 2,311.28 | - |
| 59109 | 996.99 | - |
| 59110 | 16.70 | - |
| 59112 | 40.75 | - |
| 59113 | 33.40 | - |
| 59114 | 50.10 | - |
| 59116 | 200.40 | - |
| 59117 | 33.40 | - |
| 59118 | 66.80 | - |
| 59119 | 835.00 | - |
| 59120 | 33.40 | - |
| 59121 | 8.35 | - |
| 59122 | 0.33 | - |
| 59123 | 167.00 | - |
| 59124 | 16.70 | - |
| 59125 | 66.80 | - |
| 59126 | - | 168.00 |
| 59127 | 8.35 | - |
| 59129 | 33.40 | - |
| 59131 | 43.42 | - |
| 59132 | - | 168.00 |
| 59133 | 84.17 | - |
| 59134 | 33.40 | - |
| 59135 | 300.60 | - |
| 59136 | 184.03 | - |
| 59140 | 1,002.00 | - |
| 59141 | 1,670.00 | - |
| 59142 | 1,710.08 | - |
| 59144 | 1,336.00 | - |
| 59145 | 30.06 | - |
| 59148 | 33.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59149 | 33.40 | - |
| 59150 | 50.10 | - |
| 59152 | 16.70 | - |
| 59153 | 63.46 | - |
| 59154 | 33.40 | - |
| 59155 | 37.41 | - |
| 59156 | 31.73 | - |
| 59157 | 501.00 | - |
| 59158 | 1,670.00 | - |
| 59159 | 334.00 | - |
| 59161 | 33.40 | - |
| 59162 | 33.40 | - |
| 59164 | 106.88 | - |
| 59165 | 768.20 | 4,653.60 |
| 59167 | 66.80 | - |
| 59169 | 45.09 | - |
| 59170 | 0.67 | - |
| 59172 | 12,690.00 | - |
| 59174 | 668.00 | - |
| 59175 | 100.20 | - |
| 59176 | 0.67 | - |
| 59177 | 3.34 | - |
| 59178 | 1,713.09 | - |
| 59180 | 2,338.00 | - |
| 59181 | 350.70 | - |
| 59182 | 33.40 | - |
| 59186 | 10.02 | - |
| 59189 | 178.69 | - |
| 59191 | 16.70 | - |
| 59194 | - | 168.00 |
| 59195 | 33.40 | - |
| 59196 | 2,085.83 | - |
| 59197 | 16.70 | - |
| 59200 | 55.11 | - |
| 59201 | 300.60 | - |
| 59202 | 668.00 | - |
| 59203 | - | 168.00 |
| 59204 | 100.20 | - |
| 59205 | 334.00 | - |
| 59206 | 8.35 | - |
| 59207 | 40.08 | - |
| 59209 | 66.80 | - |
| 59210 | 33.40 | - |
| 59211 | 1.67 | - |
| 59212 | 13.03 | - |
| 59213 | 7,348.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59214 | 935.20 | - |
| 59215 | 23.38 | - |
| 59216 | 66.80 | - |
| 59217 | 2,104.20 | - |
| 59218 | 501.00 | - |
| 59219 | 100.20 | - |
| 59221 | 6.01 | - |
| 59222 | 1,318.97 | - |
| 59224 | 10.02 | - |
| 59225 | 1.67 | - |
| 59226 | 3,507.00 | - |
| 59227 | 384.10 | - |
| 59228 | 26.72 | - |
| 59229 | 3,674.00 | - |
| 59230 | 100.20 | - |
| 59232 | 33.40 | - |
| 59233 | 33.40 | - |
| 59234 | 6.35 | - |
| 59235 | 1,444.55 | - |
| 59236 | 13.36 | - |
| 59237 | 76.82 | - |
| 59239 | 66.80 | - |
| 59240 | 33.40 | - |
| 59241 | 33.40 | - |
| 59242 | 66.80 | - |
| 59243 | 50.10 | - |
| 59244 | 6.68 | - |
| 59245 | 140.28 | - |
| 59246 | 383.43 | - |
| 59247 | 5.68 | - |
| 59248 | 1,002.00 | - |
| 59249 | 50.10 | - |
| 59250 | 7.68 | - |
| 59251 | 2.67 | - |
| 59252 | 33.40 | - |
| 59253 | 3,340.00 | - |
| 59254 | 33.40 | - |
| 59256 | 334.00 | - |
| 59257 | 113.56 | - |
| 59259 | 133.60 | - |
| 59261 | 1,058.78 | - |
| 59263 | 66.80 | - |
| 59265 | - | 56.95 |
| 59266 | 10.02 | - |
| 59267 | 66.80 | - |
| 59268 | 200.40 | 109.20 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59271 | - | 924.00 |
| 59272 | 334.00 | - |
| 59273 | 2,505.00 | - |
| 59276 | 283.90 | - |
| 59277 | 7.35 | - |
| 59279 | 60.12 | - |
| 59280 | 10.02 | - |
| 59281 | 36.74 | - |
| 59282 | 33.40 | - |
| 59283 | 16.70 | - |
| 59285 | 50.10 | - |
| 59288 | 190.05 | - |
| 59289 | - | 2,269.68 |
| 59292 | 86.84 | - |
| 59293 | 173.56 | - |
| 59294 | 6.68 | - |
| 59295 | 1,336.00 | - |
| 59297 | 5.01 | 12.60 |
| 59298 | 37.41 | - |
| 59299 | 527.98 | - |
| 59300 | 2.34 | - |
| 59301 | 33.40 | - |
| 59302 | 5,390.76 | - |
| 59303 | 16.70 | - |
| 59304 | 1.67 | - |
| 59306 | 55.11 | - |
| 59307 | 72.48 | - |
| 59309 | 26.72 | - |
| 59310 | 25.05 | - |
| 59313 | 1,002.00 | - |
| 59314 | 9.35 | - |
| 59315 | 1,670.00 | - |
| 59316 | 5.01 | - |
| 59317 | 83.50 | - |
| 59321 | 133.60 | - |
| 59322 | 6.68 | - |
| 59324 | 668.00 | - |
| 59325 | 334.00 | - |
| 59326 | 1.34 | - |
| 59329 | 25,377.32 | - |
| 59330 | 12.36 | 16.80 |
| 59331 | 330.66 | - |
| 59332 | 210.42 | - |
| 59333 | 133.60 | - |
| 59334 | 16.70 | - |
| 59335 | 367.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59336 | 33.40 | - |
| 59337 | 350.70 | - |
| 59339 | 3.34 | 16.80 |
| 59340 | 16.70 | - |
| 59343 | 167.00 | - |
| 59345 | 1,336.00 | - |
| 59346 | 9.69 | - |
| 59347 | 668.00 | - |
| 59348 | 227.12 | - |
| 59349 | 23.38 | - |
| 59351 | 30.06 | - |
| 59354 | 243.82 | - |
| 59356 | 0.33 | - |
| 59357 | 50.10 | - |
| 59359 | 200.40 | - |
| 59360 | 5.01 | - |
| 59361 | 200.40 | - |
| 59362 | 66.80 | - |
| 59365 | - | 336.00 |
| 59366 | 11.69 | - |
| 59367 | 167.00 | - |
| 59369 | 3,343.34 | - |
| 59370 | 10.02 | - |
| 59371 | - | 35.28 |
| 59372 | 26.72 | - |
| 59373 | 220.44 | - |
| 59374 | 61.79 | - |
| 59376 | 16.70 | - |
| 59377 | 334.00 | - |
| 59378 | - | 84.00 |
| 59379 | 5.01 | - |
| 59380 | 1,215.76 | - |
| 59381 | 8,099.50 | - |
| 59385 | 33.40 | - |
| 59386 | 37.74 | - |
| 59387 | 10.02 | - |
| 59389 | 16.70 | - |
| 59391 | 6.68 | - |
| 59392 | 3.34 | - |
| 59393 | 6.68 | - |
| 59394 | 342.35 | - |
| 59395 | 133.60 | - |
| 59396 | - | 42.00 |
| 59397 | 22.71 | - |
| 59399 | 83.50 | - |
| 59400 | - | 10.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59402 | 13.36 | - |
| 59405 | 200.40 | - |
| 59406 | 1,336.00 | - |
| 59407 | 334.00 | - |
| 59408 | 12.36 | - |
| 59411 | 7,225.42 | - |
| 59412 | 3.34 | - |
| 59413 | 501.00 | - |
| 59415 | 133.60 | - |
| 59418 | 66.80 | - |
| 59420 | 30.73 | - |
| 59421 | 26.72 | - |
| 59422 | 7,472.25 | - |
| 59423 | 167.00 | - |
| 59424 | 33.40 | - |
| 59426 | 33.40 | - |
| 59427 | 25.05 | - |
| 59429 | 20.04 | - |
| 59430 | 16.03 | - |
| 59431 | 2,585.16 | - |
| 59432 | 835.00 | - |
| 59433 | - | 8.40 |
| 59435 | 2.00 | - |
| 59436 | 33.40 | - |
| 59438 | 58.45 | - |
| 59439 | 193.72 | - |
| 59443 | 23.38 | - |
| 59445 | 50.10 | - |
| 59446 | 1,002.00 | - |
| 59447 | 36.74 | - |
| 59448 | 167.00 | - |
| 59449 | - | 16.80 |
| 59450 | 33.40 | - |
| 59451 | 5.01 | - |
| 59452 | 90.18 | - |
| 59453 | 360.72 | - |
| 59454 | 167.00 | - |
| 59455 | 233.80 | - |
| 59459 | 21.04 | - |
| 59460 | 108.55 | - |
| 59463 | 668.00 | - |
| 59465 | 250.50 | - |
| 59466 | 30.73 | - |
| 59467 | 668.00 | - |
| 59469 | 37.07 | - |
| 59470 | 0.67 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59471 | 64.13 | - |
| 59474 | 3.34 | - |
| 59475 | 1.00 | - |
| 59476 | 1,920.50 | - |
| 59478 | 23.38 | - |
| 59481 | 350.70 | - |
| 59483 | 6.68 | - |
| 59486 | 235.80 | - |
| 59487 | 33.40 | - |
| 59490 | - | 117.60 |
| 59492 | 13.36 | - |
| 59493 | 5.68 | - |
| 59494 | 417.50 | - |
| 59496 | 33.40 | - |
| 59499 | 334.00 | - |
| 59500 | 100.20 | - |
| 59503 | - | 50.40 |
| 59504 | 16.70 | - |
| 59505 | 352.37 | - |
| 59507 | - | 126.00 |
| 59508 | 3,340.00 | - |
| 59509 | 561.12 | - |
| 59511 | 5.01 | - |
| 59512 | 8.35 | - |
| 59513 | 33.40 | - |
| 59514 | 180.36 | - |
| 59515 | 8.35 | - |
| 59517 | 116.90 | - |
| 59520 | 33.40 | - |
| 59522 | 66.80 | - |
| 59523 | 38.74 | - |
| 59524 | 0.33 | - |
| 59526 | 2,301.26 | - |
| 59527 | 3.34 | - |
| 59529 | 100.20 | - |
| 59531 | 477.62 | - |
| 59533 | 167.00 | - |
| 59534 | 76.82 | - |
| 59535 | 1,002.00 | - |
| 59536 | 1,829.65 | - |
| 59540 | 33.40 | - |
| 59541 | 1,519.70 | - |
| 59544 | 110.22 | - |
| 59545 | 2.00 | 1.18 |
| 59546 | 197.06 | - |
| 59548 | 1.34 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59550 | 5.01 | - |
| 59551 | 40.08 | - |
| 59553 | 70.14 | - |
| 59555 | 657.31 | - |
| 59557 | 3.34 | - |
| 59558 | 56.78 | - |
| 59560 | 10.02 | - |
| 59563 | 6.68 | - |
| 59564 | 60.12 | - |
| 59565 | 3.34 | - |
| 59566 | 37.41 | - |
| 59567 | 16.70 | - |
| 59568 | 33.40 | - |
| 59569 | 16.70 | - |
| 59570 | 3.34 | - |
| 59571 | 367.40 | - |
| 59572 | 10.02 | - |
| 59573 | 3.34 | - |
| 59576 | 1,336.00 | - |
| 59577 | 33.40 | - |
| 59578 | 501.00 | - |
| 59579 | 334.00 | - |
| 59581 | 1,526.05 | - |
| 59582 | 33.40 | - |
| 59583 | 133.60 | - |
| 59584 | 16.70 | - |
| 59586 | 4.01 | - |
| 59587 | 50.10 | - |
| 59589 | 50.10 | - |
| 59590 | 140.28 | - |
| 59591 | 83.50 | - |
| 59592 | 334.00 | - |
| 59593 | 42.08 | - |
| 59594 | 835.00 | - |
| 59597 | 9.02 | - |
| 59598 | 33.40 | - |
| 59599 | 358.38 | - |
| 59600 | 200.40 | - |
| 59601 | 3.34 | - |
| 59602 | 334.00 | - |
| 59603 | 1,002.00 | - |
| 59604 | 47.43 | - |
| 59605 | 2.67 | - |
| 59607 | 100.20 | - |
| 59609 | 217.10 | - |
| 59612 | 100.20 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59614 | 0.33 | - |
| 59615 | 1.67 | - |
| 59617 | 1,135.60 | - |
| 59618 | 3.34 | - |
| 59619 | 5,611.20 | - |
| 59621 | 303.94 | - |
| 59625 | 33.40 | - |
| 59628 | 47.43 | - |
| 59629 | 66.80 | - |
| 59630 | 3.34 | - |
| 59631 | 33.40 | - |
| 59632 | 5,010.00 | - |
| 59633 | 1.00 | - |
| 59635 | - | 25.20 |
| 59636 | 83.50 | - |
| 59638 | 3.67 | - |
| 59640 | 168.67 | - |
| 59644 | 330.66 | - |
| 59645 | 2.67 | - |
| 59646 | 33.40 | - |
| 59647 | 3.34 | - |
| 59649 | 6,562.00 | - |
| 59650 | - | 204.96 |
| 59653 | 26.72 | - |
| 59655 | 3.34 | - |
| 59656 | 33.40 | - |
| 59657 | 6.68 | - |
| 59659 | 988.64 | - |
| 59660 | 16.03 | - |
| 59661 | 8.35 | - |
| 59662 | 1.34 | - |
| 59663 | 41.75 | - |
| 59665 | 818.30 | - |
| 59667 | 334.00 | 168.00 |
| 59670 | - | 672.00 |
| 59672 | - | 504.00 |
| 59673 | 417.50 | - |
| 59674 | 96.19 | - |
| 59675 | 0.67 | - |
| 59676 | 1.67 | - |
| 59679 | 100.20 | - |
| 59681 | 16.70 | - |
| 59682 | 442.88 | - |
| 59683 | 200.40 | - |
| 59684 | 167.00 | - |
| 59685 | 100.20 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**           **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59686 | 726.45 | - |
| 59689 | 16.70 | - |
| 59690 | 5.68 | - |
| 59691 | 16.70 | - |
| 59693 | 588.84 | - |
| 59694 | 138.94 | - |
| 59695 | 668.00 | - |
| 59698 | 7.68 | - |
| 59699 | 417.50 | - |
| 59701 | 33.40 | - |
| 59702 | 112.89 | - |
| 59703 | 475.95 | - |
| 59704 | 33.40 | - |
| 59705 | 83.50 | - |
| 59706 | 3,340.00 | - |
| 59707 | 334.00 | - |
| 59708 | 13,360.00 | - |
| 59709 | 167.00 | - |
| 59710 | 3,340.00 | - |
| 59711 | 668.00 | - |
| 59712 | 100.20 | - |
| 59716 | 167.00 | - |
| 59718 | 80.16 | - |
| 59722 | 4,965.60 | - |
| 59723 | 35.40 | - |
| 59724 | 4,676.00 | - |
| 59725 | 20,655.54 | - |
| 59726 | 9.35 | - |
| 59727 | 560.45 | - |
| 59728 | 387.11 | - |
| 59729 | 42.08 | - |
| 59730 | 257.18 | - |
| 59731 | 135.60 | - |
| 59732 | 200.40 | - |
| 59733 | 76.49 | - |
| 59734 | 11.36 | - |
| 59735 | 62.79 | - |
| 59736 | 110.56 | - |
| 59737 | 103.21 | - |
| 59738 | 450.90 | - |
| 59739 | 9.69 | - |
| 59740 | 14.03 | - |
| 59741 | 32.06 | - |
| 59742 | 200.40 | - |
| 59743 | 1.67 | - |
| 59744 | 2,004.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59745 | 98.53 | - |
| 59747 | 167.00 | - |
| 59748 | 334.00 | - |
| 59749 | 31.40 | - |
| 59750 | 223.78 | - |
| 59751 | 66.80 | - |
| 59752 | 3,901.12 | - |
| 59754 | 8.35 | - |
| 59760 | 167.00 | - |
| 59762 | 15.03 | - |
| 59766 | 33.40 | - |
| 59768 | - | 370.01 |
| 59769 | 384.10 | - |
| 59770 | 835.00 | - |
| 59771 | - | 87.36 |
| 59772 | 103.54 | - |
| 59773 | 15.36 | - |
| 59779 | 33.40 | - |
| 59780 | 1.34 | - |
| 59781 | 100.20 | - |
| 59782 | 1.67 | - |
| 59783 | 334.00 | - |
| 59788 | 73.48 | - |
| 59789 | 267.20 | - |
| 59791 | 33.40 | - |
| 59794 | 734.80 | - |
| 59795 | 21.71 | - |
| 59796 | 16.70 | - |
| 59800 | 317.30 | - |
| 59801 | 0.33 | - |
| 59803 | 86.84 | - |
| 59804 | 23.38 | - |
| 59805 | 250.50 | - |
| 59806 | 16.70 | - |
| 59807 | 50.10 | - |
| 59808 | 935.20 | - |
| 59809 | 28.39 | - |
| 59810 | 98.53 | - |
| 59811 | 3.34 | - |
| 59814 | 23,824.22 | - |
| 59815 | 18.37 | - |
| 59817 | 835.00 | - |
| 59819 | 6.68 | - |
| 59821 | 33.40 | - |
| 59823 | 33.40 | - |
| 59825 | 334.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59826 | 97.19 | - |
| 59828 | 10.02 | - |
| 59832 | 24.38 | - |
| 59834 | 40.08 | - |
| 59835 | 94.19 | - |
| 59836 | 78.82 | - |
| 59837 | 270.30 | - |
| 59838 | 1,847.02 | - |
| 59839 | 257.18 | - |
| 59840 | 4.01 | - |
| 59841 | 3,340.00 | - |
| 59843 | 66.80 | - |
| 59846 | - | 1.68 |
| 59847 | 3.34 | - |
| 59848 | 6.68 | - |
| 59852 | 16.70 | - |
| 59853 | 53.44 | - |
| 59854 | 11.69 | - |
| 59856 | 334.00 | - |
| 59857 | 450.90 | - |
| 59859 | 33.40 | - |
| 59861 | 893.45 | - |
| 59862 | 6.68 | - |
| 59864 | 16.70 | - |
| 59865 | 367.40 | - |
| 59866 | 10.02 | - |
| 59867 | 1,002.00 | - |
| 59868 | 3.34 | - |
| 59869 | 33.40 | - |
| 59870 | 534.40 | - |
| 59871 | 233.80 | - |
| 59872 | 96.86 | - |
| 59874 | 1,182.36 | - |
| 59876 | 819.97 | - |
| 59877 | 1,336.00 | - |
| 59878 | 0.67 | - |
| 59879 | 66.80 | - |
| 59880 | 1,002.00 | - |
| 59881 | 48.43 | - |
| 59882 | 0.33 | - |
| 59883 | 133.60 | - |
| 59884 | 20.04 | - |
| 59886 | 334.00 | - |
| 59888 | 80.16 | - |
| 59889 | 10.02 | - |
| 59890 | 16.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59891 | 1,002.00 | - |
| 59893 | 668.00 | - |
| 59894 | 116.90 | - |
| 59895 | 10.02 | - |
| 59897 | - | 16.80 |
| 59900 | 66.80 | - |
| 59901 | 901.80 | - |
| 59904 | 8.02 | - |
| 59905 | 2,004.00 | - |
| 59906 | 16.70 | - |
| 59907 | 10.02 | - |
| 59908 | 106.88 | - |
| 59910 | 2,655.30 | - |
| 59911 | 13.69 | - |
| 59912 | 167.00 | - |
| 59913 | 11.36 | - |
| 59914 | 33.40 | - |
| 59915 | 6.68 | - |
| 59916 | 357.38 | - |
| 59917 | 33.40 | - |
| 59918 | 0.33 | - |
| 59919 | 33.40 | - |
| 59920 | 33.40 | - |
| 59923 | 33.40 | - |
| 59924 | 46.43 | - |
| 59925 | 167.00 | - |
| 59926 | 50.10 | - |
| 59928 | 15,247.10 | - |
| 59930 | 197.06 | - |
| 59931 | 334.00 | - |
| 59932 | 334.00 | - |
| 59933 | 1.67 | - |
| 59934 | 5.01 | - |
| 59935 | 6.68 | - |
| 59936 | 150.30 | - |
| 59937 | 116.90 | - |
| 59938 | 66.80 | - |
| 59939 | 9.35 | - |
| 59940 | 33.40 | - |
| 59941 | 2,338.00 | - |
| 59942 | 574.00 | - |
| 59943 | 33.40 | - |
| 59945 | 1,122.24 | - |
| 59947 | 136.94 | - |
| 59948 | 143.62 | - |
| 59949 | 40.75 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 59951 | 113.56 | - |
| 59952 | 33.40 | - |
| 59953 | 29.06 | - |
| 59954 | 1,202.40 | - |
| 59956 | 6.68 | - |
| 59960 | 459.25 | - |
| 59961 | 64.13 | - |
| 59963 | 26.72 | - |
| 59964 | 314.29 | - |
| 59966 | 100.20 | - |
| 59967 | 58.45 | - |
| 59968 | 100.20 | - |
| 59970 | 668.00 | - |
| 59971 | 51.44 | - |
| 59972 | - | 168.00 |
| 59973 | 668.00 | - |
| 59974 | 100.20 | - |
| 59975 | 1,987.30 | - |
| 59977 | 6.68 | - |
| 59979 | 86.84 | - |
| 59980 | 334.00 | - |
| 59982 | 100.20 | - |
| 59983 | 16.70 | - |
| 59984 | 85.17 | - |
| 59985 | 400.80 | - |
| 59986 | 334.00 | - |
| 59988 | 2,672.00 | - |
| 59998 | 908.81 | - |
| 59999 | 100.20 | - |
| 60002 | 100,200.00 | - |
| 60003 | 33.40 | - |
| 60008 | 10.69 | - |
| 60010 | 16.70 | - |
| 60011 | 47.09 | - |
| 60012 | 3,340.00 | - |
| 60014 | 20.04 | - |
| 60016 | 13.69 | - |
| 60017 | 334.00 | - |
| 60019 | 10.02 | - |
| 60020 | 841.68 | - |
| 60021 | 153.64 | - |
| 60022 | 20.04 | - |
| 60023 | 50.10 | - |
| 60024 | 16.70 | - |
| 60025 | 6.01 | - |
| 60026 | 1,837.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60027 | 2.67 | - |
| 60028 | 16.70 | - |
| 60029 | 334.00 | - |
| 60032 | 83.50 | - |
| 60033 | 16.70 | - |
| 60034 | 10.02 | - |
| 60035 | 167.00 | - |
| 60036 | 3.34 | - |
| 60037 | 267.20 | - |
| 60038 | 17.37 | - |
| 60041 | - | 82.82 |
| 60042 | 2.34 | - |
| 60043 | 1.00 | - |
| 60044 | 138.61 | - |
| 60046 | 34.07 | 4.03 |
| 60047 | 40.08 | - |
| 60048 | 801.60 | - |
| 60050 | 93.52 | 504.00 |
| 60051 | 4,458.90 | - |
| 60053 | 10.02 | - |
| 60055 | 216.43 | - |
| 60056 | 55.11 | - |
| 60057 | 18.04 | - |
| 60058 | 133.60 | - |
| 60060 | 334.00 | - |
| 60062 | 3.34 | - |
| 60065 | 3,507.00 | - |
| 60066 | 267.20 | - |
| 60067 | 217.10 | - |
| 60069 | 16.70 | - |
| 60070 | 265.53 | - |
| 60071 | 158.65 | - |
| 60073 | 0.33 | - |
| 60075 | 100.20 | - |
| 60076 | 47.76 | - |
| 60077 | 2,611.88 | - |
| 60078 | 16.70 | - |
| 60079 | 1.00 | - |
| 60080 | 33.40 | - |
| 60081 | 167.00 | - |
| 60082 | 3.34 | - |
| 60084 | 133.60 | - |
| 60086 | 11.69 | - |
| 60088 | 3,340.00 | - |
| 60089 | 6.35 | - |
| 60090 | 30.06 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60091 | 33.40 | - |
| 60092 | 4.01 | - |
| 60093 | 16.70 | - |
| 60094 | 33.40 | - |
| 60095 | 33.40 | - |
| 60096 | 126.92 | - |
| 60097 | 768.20 | - |
| 60098 | 56.78 | - |
| 60100 | 30.06 | - |
| 60104 | 167.00 | - |
| 60105 | 334.00 | - |
| 60106 | 367.40 | - |
| 60107 | 33.40 | - |
| 60109 | 108.55 | - |
| 60110 | 501.00 | - |
| 60111 | 981.96 | - |
| 60112 | 334.00 | - |
| 60113 | 3,340.00 | - |
| 60114 | 1,002.00 | - |
| 60115 | 66.80 | - |
| 60117 | 3.34 | - |
| 60119 | 8.35 | - |
| 60120 | 5.34 | - |
| 60121 | 7.35 | - |
| 60122 | 63.46 | - |
| 60123 | 10.69 | - |
| 60125 | 33.40 | - |
| 60126 | 20.04 | - |
| 60127 | 220.44 | - |
| 60128 | 360.72 | - |
| 60129 | 5.01 | - |
| 60131 | 3.34 | - |
| 60133 | 100.20 | - |
| 60134 | 66.80 | - |
| 60137 | 859.72 | - |
| 60138 | 12.02 | - |
| 60139 | 10.02 | - |
| 60140 | 334.00 | - |
| 60142 | 4.68 | - |
| 60143 | 13.36 | - |
| 60147 | 41.75 | - |
| 60149 | 668.00 | - |
| 60150 | 3.01 | - |
| 60151 | 334.00 | - |
| 60154 | 1,369.40 | - |
| 60155 | 8.35 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60156 | 66.80 | - |
| 60158 | 48.43 | - |
| 60159 | 223.11 | - |
| 60160 | 676.35 | - |
| 60162 | 20.04 | - |
| 60164 | 252.94 | - |
| 60165 | 10.02 | - |
| 60167 | 20.04 | - |
| 60168 | 23.38 | 221.76 |
| 60169 | - | 1.34 |
| 60170 | 467.60 | - |
| 60171 | 83.50 | - |
| 60172 | 450.90 | - |
| 60173 | 0.33 | - |
| 60175 | 728.12 | - |
| 60177 | 7.35 | - |
| 60178 | 33.40 | - |
| 60179 | 233.80 | - |
| 60180 | 33.40 | - |
| 60182 | 16.70 | - |
| 60184 | 66.80 | - |
| 60185 | 918.50 | - |
| 60188 | 16.70 | - |
| 60190 | 50.10 | - |
| 60192 | 61.79 | - |
| 60193 | 1,068.80 | - |
| 60194 | 26.72 | - |
| 60195 | 1,472.94 | - |
| 60196 | 334.00 | - |
| 60197 | 108.55 | - |
| 60198 | 66.80 | - |
| 60199 | 100.20 | - |
| 60201 | 200.40 | - |
| 60202 | 1,002.00 | - |
| 60203 | 133.60 | - |
| 60204 | 71.81 | - |
| 60205 | 66.80 | - |
| 60208 | 66.80 | - |
| 60210 | 16.70 | - |
| 60211 | 39.08 | - |
| 60213 | 11.69 | - |
| 60215 | 267.20 | - |
| 60217 | 23.05 | - |
| 60218 | 1.00 | - |
| 60219 | 21.38 | - |
| 60220 | 701.40 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60222 | 66.80 | - |
| 60223 | 66.80 | - |
| 60224 | 3.34 | - |
| 60225 | 33.40 | - |
| 60226 | 6.68 | - |
| 60227 | 66.80 | - |
| 60228 | 33.40 | - |
| 60229 | 66.80 | - |
| 60230 | 100.20 | - |
| 60231 | 10.02 | - |
| 60233 | 37.41 | - |
| 60236 | 28.06 | - |
| 60237 | 27.72 | - |
| 60238 | 14.70 | - |
| 60239 | 13.36 | - |
| 60240 | 32.06 | - |
| 60241 | 250.50 | - |
| 60242 | 43.09 | - |
| 60243 | 33.40 | - |
| 60244 | 33.40 | - |
| 60245 | 33.40 | - |
| 60246 | 149.97 | - |
| 60247 | 123.58 | - |
| 60248 | 73.48 | - |
| 60249 | 19.04 | - |
| 60250 | 31.73 | - |
| 60252 | 66.80 | - |
| 60253 | 2,672.00 | - |
| 60254 | 5,010.00 | - |
| 60257 | 66.80 | - |
| 60258 | 66.80 | - |
| 60259 | 334.00 | - |
| 60264 | 2,004.00 | - |
| 60265 | 115.23 | - |
| 60266 | 668.00 | - |
| 60267 | 66.80 | - |
| 60268 | 6.68 | - |
| 60269 | 100.20 | - |
| 60270 | 25,050.00 | - |
| 60272 | 141.95 | - |
| 60274 | 100.20 | - |
| 60276 | 142.95 | - |
| 60279 | 130.26 | - |
| 60280 | 50.10 | - |
| 60281 | 6,680.00 | - |
| 60284 | - | 840.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60285 | 434.20 | - |
| 60286 | 16.70 | - |
| 60289 | 33.40 | - |
| 60291 | 167.00 | - |
| 60292 | 116.90 | - |
| 60293 | 66.80 | - |
| 60294 | 10.02 | - |
| 60295 | 167.00 | - |
| 60296 | 150.30 | - |
| 60297 | 108.55 | - |
| 60298 | 133.60 | - |
| 60299 | 100.20 | - |
| 60300 | 133.60 | - |
| 60301 | 150.30 | - |
| 60302 | 100.20 | - |
| 60303 | 150.30 | - |
| 60304 | 167.00 | - |
| 60305 | 167.00 | - |
| 60306 | 91.85 | - |
| 60307 | 167.00 | - |
| 60308 | 167.00 | - |
| 60309 | 467.60 | - |
| 60310 | 83.50 | - |
| 60311 | 167.00 | - |
| 60312 | 100.20 | - |
| 60313 | 108.55 | - |
| 60314 | 150.30 | - |
| 60315 | 66.80 | - |
| 60316 | 1,002.00 | - |
| 60317 | 50.10 | - |
| 60318 | 167.00 | - |
| 60320 | 167.00 | - |
| 60321 | 33.40 | - |
| 60322 | 66.80 | - |
| 60323 | 50.10 | - |
| 60328 | 66.80 | - |
| 60329 | 1,102.20 | - |
| 60330 | 83.50 | - |
| 60331 | 100.20 | - |
| 60332 | 133.60 | - |
| 60334 | 2,004.00 | - |
| 60335 | 668.00 | - |
| 60336 | 16.03 | - |
| 60337 | 56.11 | - |
| 60341 | 151.97 | - |
| 60342 | 250.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60343 | 334.00 | - |
| 60344 | 1,116.50 | - |
| 60345 | 1,002.00 | - |
| 60346 | 1,002.00 | - |
| 60348 | 636.00 | - |
| 60349 | 32.06 | - |
| 60350 | 1,002.00 | - |
| 60351 | 2,254.50 | - |
| 60352 | 2,505.00 | - |
| 60353 | 66.80 | - |
| 60354 | 0.33 | - |
| 60355 | 400.80 | - |
| 60356 | 1,002.00 | - |
| 60357 | 1,002.00 | - |
| 60358 | 668.00 | - |
| 60359 | 1,336.00 | - |
| 60360 | 1,002.00 | - |
| 60361 | 1,336.00 | - |
| 60362 | 996.00 | - |
| 60363 | 875.70 | - |
| 60368 | 334.00 | - |
| 60369 | 1,002.00 | - |
| 60370 | 1,002.00 | - |
| 60371 | 353.20 | - |
| 60372 | 668.00 | - |
| 60373 | 668.00 | - |
| 60375 | 1,002.00 | - |
| 60376 | 183.70 | - |
| 60377 | 33.40 | - |
| 60378 | 150.30 | - |
| 60379 | 66.80 | - |
| 60380 | 50.10 | - |
| 60381 | 100.20 | - |
| 60382 | 50.10 | - |
| 60383 | 66.80 | - |
| 60384 | 66.80 | - |
| 60385 | 43.42 | - |
| 60386 | 334.00 | - |
| 60387 | 1,670.00 | - |
| 60388 | 1,002.00 | - |
| 60389 | 1,002.00 | - |
| 60390 | 53.44 | - |
| 60391 | 334.00 | - |
| 60392 | 501.00 | - |
| 60397 | 668.00 | - |
| 60399 | 334.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60400 | 935.20 | - |
| 60402 | 33.40 | - |
| 60403 | 33.40 | - |
| 60405 | 163.66 | - |
| 60406 | 33.73 | - |
| 60407 | 217.10 | - |
| 60412 | 233.80 | - |
| 60413 | 128.59 | - |
| 60414 | 1,129.59 | - |
| 60415 | 40.08 | - |
| 60416 | 3,006.00 | - |
| 60417 | 6.68 | - |
| 60419 | 123.58 | - |
| 60421 | 5.34 | - |
| 60422 | 100.20 | - |
| 60424 | - | 33.60 |
| 60425 | 233.80 | - |
| 60427 | 334.00 | - |
| 60429 | 167.00 | - |
| 60430 | 33.40 | - |
| 60431 | 0.33 | - |
| 60432 | 33.40 | - |
| 60434 | 100.20 | - |
| 60435 | 50.10 | - |
| 60437 | 150.30 | - |
| 60438 | 0.33 | - |
| 60439 | 222.25 | - |
| 60442 | 53.44 | - |
| 60443 | 100.20 | - |
| 60447 | 113.56 | - |
| 60448 | 334.00 | - |
| 60449 | 501.00 | - |
| 60450 | - | 67.20 |
| 60451 | 200.40 | - |
| 60454 | 4.01 | - |
| 60455 | 334.00 | - |
| 60456 | 10.02 | - |
| 60457 | 233.80 | - |
| 60458 | 22.38 | - |
| 60460 | 1,837.00 | - |
| 60462 | 33.40 | - |
| 60464 | 8.35 | - |
| 60465 | 16.70 | - |
| 60466 | 90.18 | - |
| 60468 | 167.00 | - |
| 60470 | 33.40 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60472 | 2.67 | - |
| 60473 | 33.40 | - |
| 60475 | 350.70 | - |
| 60476 | 23.38 | - |
| 60478 | 10.02 | - |
| 60479 | 116.90 | - |
| 60480 | 33.40 | - |
| 60481 | 66.80 | - |
| 60482 | 20.04 | - |
| 60483 | 65.13 | - |
| 60484 | 16.70 | - |
| 60485 | 3.67 | - |
| 60486 | 28.39 | - |
| 60487 | 33.40 | - |
| 60488 | 200.40 | - |
| 60489 | 100.20 | - |
| 60490 | 26.72 | - |
| 60492 | 334.00 | - |
| 60493 | 8.35 | - |
| 60495 | 100.20 | - |
| 60497 | 167.00 | - |
| 60498 | 161.99 | - |
| 60499 | 167.00 | - |
| 60500 | 13.36 | - |
| 60501 | 167.00 | - |
| 60502 | 334.00 | - |
| 60503 | 16.70 | - |
| 60504 | 67.47 | - |
| 60505 | 66.80 | - |
| 60506 | 13.36 | - |
| 60510 | 66.80 | - |
| 60512 | 6.68 | - |
| 60513 | 3.34 | - |
| 60515 | 417.50 | - |
| 60516 | 33.40 | - |
| 60517 | 681.36 | - |
| 60518 | 501.00 | - |
| 60519 | 33.40 | - |
| 60522 | 66.80 | - |
| 60523 | 66.80 | - |
| 60525 | 334.00 | - |
| 60526 | 668.00 | - |
| 60527 | 33.40 | - |
| 60528 | 66.80 | - |
| 60529 | 1,068.80 | - |
| 60530 | 668.33 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60532 | 1,837.00 | - |
| 60534 | 13.36 | - |
| 60535 | 34.40 | - |
| 60536 | 16.70 | - |
| 60539 | 50.10 | - |
| 60540 | 2.00 | - |
| 60541 | 3,340.00 | - |
| 60543 | 100.20 | - |
| 60544 | 334.00 | - |
| 60547 | 668.00 | - |
| 60548 | 66.80 | - |
| 60549 | 16.70 | - |
| 60550 | 1,052.10 | - |
| 60551 | 1,749.16 | - |
| 60552 | 3,340.00 | - |
| 60553 | 66.80 | - |
| 60554 | 8.35 | - |
| 60555 | 100.20 | - |
| 60557 | 334.00 | - |
| 60558 | 46.76 | - |
| 60559 | - | 25.20 |
| 60560 | 91.85 | - |
| 60562 | 83.50 | - |
| 60563 | 3,740.80 | - |
| 60564 | 868.40 | - |
| 60565 | 417.50 | - |
| 60566 | 16.70 | - |
| 60567 | 21.38 | - |
| 60568 | 100.20 | - |
| 60569 | 367.40 | - |
| 60570 | 167.00 | - |
| 60572 | 334.00 | - |
| 60573 | 1.00 | - |
| 60575 | 50.10 | - |
| 60576 | 100.20 | - |
| 60577 | 534.40 | - |
| 60578 | 6.68 | - |
| 60579 | 334.00 | - |
| 60580 | 45.09 | - |
| 60581 | - | 33.60 |
| 60582 | 40.08 | - |
| 60583 | 3,674.00 | - |
| 60585 | 225.45 | - |
| 60587 | 6,680.00 | - |
| 60588 | 83.50 | - |
| 60589 | 33.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60590 | 33.40 | - |
| 60591 | 66.80 | - |
| 60592 | 133.60 | - |
| 60593 | 768.20 | - |
| 60594 | 23.38 | - |
| 60598 | 1,336.00 | - |
| 60599 | 0.67 | - |
| 60600 | 167.00 | - |
| 60602 | 334.00 | - |
| 60606 | 23.38 | - |
| 60607 | 22.80 | - |
| 60608 | 33.40 | - |
| 60609 | 3.34 | - |
| 60612 | 33.40 | - |
| 60613 | 167.00 | - |
| 60615 | 33.40 | - |
| 60617 | 102.54 | - |
| 60618 | 22.71 | - |
| 60619 | 334.00 | - |
| 60622 | 3.34 | - |
| 60625 | 66.80 | - |
| 60626 | 24.38 | - |
| 60627 | 1,002.00 | - |
| 60628 | 1,670.00 | - |
| 60629 | 11.02 | - |
| 60630 | 20.04 | - |
| 60631 | 1.67 | - |
| 60633 | 6.68 | - |
| 60636 | 361.05 | - |
| 60637 | 202.74 | - |
| 60638 | 33.40 | - |
| 60639 | 2.00 | - |
| 60640 | 33.40 | - |
| 60641 | - | 16.80 |
| 60642 | 367.40 | - |
| 60644 | 50.10 | - |
| 60646 | 8.35 | - |
| 60647 | 1,002.00 | - |
| 60649 | 2,221.10 | - |
| 60652 | 668.00 | - |
| 60653 | 800.20 | - |
| 60655 | 66.80 | - |
| 60656 | 11.69 | - |
| 60657 | 1,974.00 | - |
| 60659 | 3.25 | - |
| 60660 | 25.05 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60661 | 33.40 | - |
| 60663 | 3.34 | - |
| 60664 | 40.08 | - |
| 60665 | 6,492.96 | - |
| 60668 | 133.60 | - |
| 60671 | 232.80 | - |
| 60672 | 701.40 | - |
| 60673 | 5,444.20 | - |
| 60675 | 1,776.88 | - |
| 60677 | 3,340.00 | - |
| 60678 | 1,102.20 | - |
| 60680 | 133.60 | - |
| 60682 | 2,772.20 | - |
| 60683 | 33.40 | - |
| 60684 | 10.02 | - |
| 60687 | 1,743.48 | - |
| 60688 | 21.71 | - |
| 60694 | 33.40 | - |
| 60695 | 33.40 | - |
| 60696 | 734.80 | - |
| 60697 | 23,380.00 | - |
| 60698 | 10.02 | - |
| 60699 | 415.77 | - |
| 60701 | 0.67 | - |
| 60702 | 334.00 | - |
| 60703 | 668.00 | - |
| 60705 | - | 64.68 |
| 60709 | 10.02 | - |
| 60710 | 8.35 | 16.80 |
| 60713 | 167.00 | - |
| 60716 | 167.00 | - |
| 60717 | 167.00 | - |
| 60719 | 33.40 | - |
| 60720 | - | 840.00 |
| 60721 | 534.40 | - |
| 60722 | 55.11 | - |
| 60723 | 297.26 | - |
| 60724 | 16.70 | - |
| 60725 | - | 50.40 |
| 60727 | 33.40 | - |
| 60728 | 16.70 | - |
| 60729 | 5.01 | - |
| 60731 | 784.90 | - |
| 60732 | 106.88 | - |
| 60733 | 1,336.00 | - |
| 60735 | 16.70 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60740 | - | 16.80 |
| 60741 | 66.80 | - |
| 60742 | 33.40 | - |
| 60743 | 237.15 | - |
| 60745 | 300.60 | - |
| 60746 | 734.80 | - |
| 60747 | 35.40 | - |
| 60748 | 534.40 | - |
| 60749 | 235.47 | - |
| 60750 | - | 336.00 |
| 60751 | 0.33 | - |
| 60752 | 33.40 | - |
| 60753 | 33.40 | - |
| 60754 | 334.00 | - |
| 60755 | 33.40 | - |
| 60756 | 83.50 | - |
| 60757 | 8.35 | - |
| 60759 | 4.34 | - |
| 60760 | 116.90 | - |
| 60761 | 33.40 | - |
| 60762 | 33.40 | - |
| 60763 | 334.00 | - |
| 60766 | 334.00 | - |
| 60767 | 190.71 | - |
| 60769 | 0.33 | - |
| 60771 | 334.00 | - |
| 60772 | 534.40 | - |
| 60773 | - | 6,888.00 |
| 60774 | 108.55 | - |
| 60775 | 0.33 | - |
| 60778 | 16.70 | - |
| 60779 | 10.69 | - |
| 60781 | 3,340.00 | - |
| 60784 | 3.34 | - |
| 60785 | 1,002.00 | - |
| 60786 | 392.45 | - |
| 60787 | 6.68 | - |
| 60788 | 100.20 | - |
| 60789 | 10.02 | - |
| 60790 | 66.80 | - |
| 60793 | 1,369.40 | - |
| 60795 | 6,629.90 | - |
| 60797 | 46.76 | - |
| 60798 | 167.00 | - |
| 60799 | 83.50 | - |
| 60803 | 3.34 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60804 | 334.00 | - |
| 60806 | 33.40 | - |
| 60807 | 2,705.40 | - |
| 60808 | 40.08 | - |
| 60809 | 16.70 | - |
| 60810 | 1,686.70 | - |
| 60812 | 3,340.00 | - |
| 60813 | 33.40 | - |
| 60816 | 1,703.40 | - |
| 60817 | 668.00 | - |
| 60822 | 30.06 | - |
| 60823 | 276.85 | - |
| 60825 | 133.60 | - |
| 60826 | 334.00 | - |
| 60827 | 334.00 | - |
| 60828 | 16.70 | - |
| 60829 | 33.40 | - |
| 60831 | 1,002.00 | - |
| 60832 | 133.60 | - |
| 60834 | 27.39 | - |
| 60835 | 9.35 | - |
| 60837 | 66.80 | - |
| 60839 | 200.40 | - |
| 60841 | 1,336.00 | - |
| 60843 | 33.40 | - |
| 60844 | 5,344.00 | - |
| 60848 | 167.00 | - |
| 60856 | 400.80 | - |
| 60857 | 167.00 | - |
| 60858 | 33.40 | - |
| 60859 | 3,340.00 | - |
| 60860 | 3,325.00 | - |
| 60861 | 1,424.51 | - |
| 60862 | 3,277.60 | - |
| 60863 | 1,670.00 | - |
| 60864 | 841.68 | - |
| 60866 | 46.76 | - |
| 60867 | 33.40 | - |
| 60870 | 484.30 | - |
| 60871 | 8.35 | - |
| 60872 | 220.44 | - |
| 60874 | 167.00 | - |
| 60877 | 66.80 | - |
| 60881 | 16.37 | - |
| 60882 | 8.35 | - |
| 60883 | 100.20 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60885 | 7.68 | - |
| 60886 | - | 16.80 |
| 60887 | 3.34 | - |
| 60890 | 20.04 | - |
| 60894 | 20.04 | - |
| 60895 | 1,002.00 | - |
| 60896 | 40.41 | - |
| 60898 | 1.67 | - |
| 60900 | 38.41 | - |
| 60902 | 1.34 | - |
| 60903 | 15.03 | - |
| 60904 | 10.35 | - |
| 60905 | 33.40 | - |
| 60906 | 16.70 | - |
| 60907 | 60.12 | - |
| 60909 | 133.60 | - |
| 60910 | 250.50 | - |
| 60911 | 1,110.55 | - |
| 60912 | 517.70 | - |
| 60914 | 3,340.00 | - |
| 60915 | 33.40 | - |
| 60916 | 33.40 | - |
| 60917 | 33.40 | - |
| 60919 | 83.50 | - |
| 60922 | 1,670.00 | - |
| 60925 | 32.40 | - |
| 60926 | 394.12 | - |
| 60927 | 75.15 | - |
| 60928 | 501.00 | - |
| 60929 | 651.30 | - |
| 60931 | 6.68 | - |
| 60932 | 62.79 | - |
| 60933 | 66.80 | - |
| 60935 | 10.02 | - |
| 60937 | 267.20 | - |
| 60940 | 6.68 | - |
| 60943 | 0.33 | - |
| 60945 | 3.34 | - |
| 60946 | 149.97 | - |
| 60947 | 79.83 | - |
| 60948 | 100.20 | - |
| 60949 | 50.10 | - |
| 60950 | - | 369.94 |
| 60951 | 56.78 | - |
| 60952 | 5.01 | - |
| 60953 | 8.35 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 60954 | 1,670.00 | - |
| 60955 | 68.47 | - |
| 60956 | 66.80 | - |
| 60961 | 66.80 | - |
| 60965 | 6.68 | - |
| 60966 | 7,014.00 | - |
| 60967 | 167.00 | - |
| 60968 | 100.20 | - |
| 60971 | 3.34 | - |
| 60972 | 83.50 | - |
| 60974 | 367.40 | 235.20 |
| 60975 | 22.38 | - |
| 60976 | 1,670.00 | - |
| 60978 | 334.00 | - |
| 60980 | 3.34 | - |
| 60982 | 547.76 | - |
| 60983 | 26.72 | - |
| 60984 | 3.34 | - |
| 60985 | 33.40 | - |
| 60986 | 33.40 | - |
| 60988 | 668.00 | - |
| 60989 | 1,336.00 | - |
| 60990 | 60.12 | - |
| 60992 | 33.40 | - |
| 60993 | 24.72 | - |
| 60994 | 49.43 | - |
| 60995 | 1,002.00 | - |
| 60998 | 3.34 | - |
| 60999 | 668.00 | - |
| 61001 | 66.80 | - |
| 61004 | 333.67 | - |
| 61006 | 21.71 | - |
| 61007 | 6.68 | - |
| 61008 | 33.40 | - |
| 61009 | 11.36 | - |
| 61012 | 66.80 | - |
| 61014 | 0.33 | - |
| 61016 | 400.80 | - |
| 61017 | 668.00 | - |
| 61018 | 167.00 | - |
| 61019 | 784.90 | - |
| 61021 | 202.07 | - |
| 61024 | 100.20 | - |
| 61025 | 21.71 | - |
| 61027 | 281.55 | - |
| 61028 | 743.15 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61029 | 100.20 | - |
| 61030 | 33.40 | - |
| 61034 | 66.80 | - |
| 61035 | 1,336.00 | - |
| 61036 | 167.00 | - |
| 61037 | 668.00 | - |
| 61039 | 5.34 | - |
| 61047 | 918.50 | - |
| 61049 | 16.70 | - |
| 61051 | 86.84 | - |
| 61055 | 5.68 | 5.04 |
| 61057 | 3.34 | - |
| 61058 | 501.00 | - |
| 61064 | 200.40 | - |
| 61065 | 3,991.30 | - |
| 61066 | 2.34 | - |
| 61067 | 33.40 | - |
| 61068 | 297.26 | - |
| 61071 | 13.36 | - |
| 61072 | 66.80 | - |
| 61073 | 26.72 | - |
| 61077 | 50.10 | - |
| 61078 | 2.67 | - |
| 61079 | 1,903.80 | - |
| 61080 | 11.69 | - |
| 61081 | 217.10 | - |
| 61082 | 229.46 | - |
| 61083 | 175.35 | - |
| 61084 | 200.40 | - |
| 61085 | 15,030.00 | - |
| 61086 | 116.90 | - |
| 61087 | 100.20 | - |
| 61090 | 83.50 | - |
| 61092 | 167.00 | - |
| 61093 | 434.20 | - |
| 61094 | 33.40 | - |
| 61096 | 693.05 | - |
| 61098 | 33.40 | - |
| 61099 | - | 168.00 |
| 61101 | 334.00 | - |
| 61103 | 40.08 | - |
| 61104 | 33.40 | - |
| 61106 | 4.01 | - |
| 61109 | 50.10 | - |
| 61110 | 8.35 | - |
| 61111 | 83.50 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61113 | 66.80 | - |
| 61115 | 56.78 | - |
| 61116 | 11,741.10 | - |
| 61117 | 66.80 | - |
| 61118 | 668.00 | - |
| 61119 | 501.00 | - |
| 61120 | 150.30 | - |
| 61124 | 57.80 | - |
| 61126 | 150.30 | - |
| 61127 | 16,983.90 | - |
| 61129 | 126.92 | - |
| 61130 | 0.33 | - |
| 61131 | 33.40 | - |
| 61132 | 5.01 | - |
| 61133 | 2.00 | - |
| 61134 | 16.70 | - |
| 61135 | 4.68 | 5.54 |
| 61136 | 33.40 | - |
| 61137 | 0.67 | - |
| 61138 | 170.34 | - |
| 61139 | 835.00 | - |
| 61140 | 6.68 | - |
| 61141 | 200.40 | - |
| 61142 | 58.45 | - |
| 61143 | 334.00 | - |
| 61145 | 1,670.00 | - |
| 61146 | 335.67 | - |
| 61149 | - | 15.12 |
| 61150 | 33.40 | - |
| 61151 | 65.13 | - |
| 61152 | 50.10 | - |
| 61153 | 33.40 | - |
| 61154 | 3,334.30 | - |
| 61155 | 11.69 | - |
| 61158 | 33.40 | - |
| 61159 | 159.50 | - |
| 61160 | 33.40 | - |
| 61165 | 1,252.50 | - |
| 61167 | 334.00 | - |
| 61168 | 100.20 | - |
| 61169 | 768.20 | - |
| 61173 | 1,329.32 | - |
| 61174 | - | 84.00 |
| 61175 | 7.68 | - |
| 61176 | 26.05 | - |
| 61177 | 1,002.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61178 | 90.85 | - |
| 61182 | 93.52 | - |
| 61183 | 92.52 | - |
| 61184 | 13.36 | - |
| 61185 | 160.32 | - |
| 61186 | 33.40 | - |
| 61187 | 66.80 | - |
| 61188 | 100.20 | - |
| 61189 | 16.70 | - |
| 61191 | 190.38 | - |
| 61195 | 8.35 | - |
| 61196 | 36.74 | - |
| 61197 | 100.20 | - |
| 61198 | 364.06 | - |
| 61201 | 41.75 | - |
| 61203 | 23.38 | - |
| 61204 | 23.38 | - |
| 61208 | 222.11 | - |
| 61209 | 2.67 | - |
| 61210 | 318.75 | - |
| 61211 | 16.70 | - |
| 61212 | 167.00 | - |
| 61214 | 33.40 | - |
| 61215 | 2,004.00 | - |
| 61216 | 3.34 | - |
| 61219 | 43.42 | - |
| 61220 | 16.70 | - |
| 61221 | 43.75 | - |
| 61222 | 334.00 | - |
| 61224 | 298.00 | - |
| 61225 | 1,569.80 | - |
| 61229 | 181.70 | - |
| 61231 | 33.40 | - |
| 61232 | 23,380.00 | - |
| 61233 | 400.80 | - |
| 61234 | 334.00 | - |
| 61236 | 501.00 | - |
| 61237 | 22.71 | - |
| 61238 | 33.40 | - |
| 61239 | 16.70 | - |
| 61241 | - | 42.00 |
| 61242 | 242.15 | 109.20 |
| 61243 | 183.70 | - |
| 61245 | 16.70 | - |
| 61246 | 33.40 | - |
| 61247 | 15.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61248 | 33.40 | - |
| 61249 | 561.12 | - |
| 61250 | 20.04 | - |
| 61253 | 3.34 | - |
| 61256 | 3.34 | - |
| 61257 | 280.56 | - |
| 61258 | 918.50 | - |
| 61259 | 668.00 | - |
| 61260 | 33.40 | - |
| 61261 | 153.64 | - |
| 61264 | 50.10 | - |
| 61267 | 33.40 | - |
| 61268 | 334.00 | - |
| 61269 | 334.00 | - |
| 61272 | 33.40 | - |
| 61274 | 33.40 | - |
| 61275 | 27.39 | - |
| 61277 | 317.30 | - |
| 61278 | 334.00 | - |
| 61284 | 334.00 | - |
| 61286 | 192.05 | - |
| 61291 | 249.83 | - |
| 61294 | 1,035.40 | - |
| 61296 | 79.16 | - |
| 61298 | 100.20 | - |
| 61299 | 968.60 | - |
| 61300 | 28.06 | - |
| 61301 | 0.67 | - |
| 61303 | 3.34 | - |
| 61304 | 16.70 | - |
| 61306 | 167.00 | - |
| 61308 | 30.06 | - |
| 61309 | 24.72 | - |
| 61310 | 334.00 | - |
| 61311 | 267.20 | - |
| 61314 | 935.20 | - |
| 61318 | 167.00 | - |
| 61319 | 6.68 | - |
| 61320 | 16.70 | - |
| 61321 | 96.86 | - |
| 61322 | 1,970.60 | - |
| 61324 | 3,340.00 | - |
| 61325 | 10.02 | - |
| 61326 | 86.84 | - |
| 61327 | 334.00 | - |
| 61328 | 100.20 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61329 | 81.50 | - |
| 61330 | 27.39 | - |
| 61331 | 176.69 | - |
| 61332 | 33.40 | - |
| 61334 | 206.75 | - |
| 61336 | 7,014.00 | - |
| 61337 | 33.40 | - |
| 61338 | 334.00 | - |
| 61339 | 3.67 | - |
| 61341 | 668.00 | - |
| 61342 | 3.34 | - |
| 61345 | 44.42 | - |
| 61346 | 66.80 | - |
| 61347 | 2.67 | - |
| 61349 | 13.69 | - |
| 61350 | 0.33 | - |
| 61351 | 3.34 | - |
| 61352 | 66.80 | - |
| 61353 | - | 246.96 |
| 61354 | 200.40 | - |
| 61355 | 0.67 | - |
| 61356 | 8.35 | - |
| 61357 | 41.75 | - |
| 61358 | 935.20 | - |
| 61359 | 10.02 | - |
| 61360 | 83.50 | - |
| 61361 | 110.22 | - |
| 61362 | 7.01 | - |
| 61363 | 13.36 | - |
| 61364 | 668.00 | - |
| 61365 | 16.70 | - |
| 61366 | 344.02 | - |
| 61368 | 66.80 | - |
| 61369 | 100.20 | - |
| 61370 | 27.72 | - |
| 61372 | 668.00 | - |
| 61373 | 29.06 | - |
| 61374 | 133.60 | - |
| 61376 | 77.49 | - |
| 61377 | 115.56 | - |
| 61378 | 188.38 | - |
| 61380 | 33,400.00 | - |
| 61381 | 73.48 | - |
| 61383 | 41.75 | - |
| 61384 | 167.00 | - |
| 61386 | 42.42 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61387 | 30.06 | - |
| 61388 | 17.03 | - |
| 61389 | 668.00 | - |
| 61390 | 33.40 | - |
| 61391 | 1,085.50 | - |
| 61392 | 9.02 | - |
| 61393 | - | 6.72 |
| 61394 | 33.40 | - |
| 61395 | 3.67 | - |
| 61396 | 66.80 | - |
| 61397 | 190.05 | - |
| 61398 | - | 559.78 |
| 61399 | 3.34 | - |
| 61404 | 5.68 | - |
| 61405 | 28.72 | - |
| 61406 | 84.84 | - |
| 61407 | 13.36 | - |
| 61408 | 273.88 | - |
| 61410 | 33.40 | - |
| 61411 | 116.90 | - |
| 61412 | 7.68 | - |
| 61413 | 20.71 | - |
| 61414 | 152.97 | - |
| 61417 | 6.68 | - |
| 61421 | 2.34 | - |
| 61424 | 52.44 | - |
| 61425 | 20.04 | - |
| 61426 | 106.88 | - |
| 61427 | 26.39 | - |
| 61429 | 350.70 | - |
| 61430 | 1.67 | - |
| 61431 | 601.20 | - |
| 61432 | 36.74 | - |
| 61436 | 66.80 | - |
| 61437 | 2,004.00 | - |
| 61438 | 16.70 | - |
| 61439 | 41.75 | - |
| 61440 | 3,340.00 | - |
| 61442 | 63.46 | - |
| 61443 | 33.40 | - |
| 61444 | 66.80 | - |
| 61448 | - | 13.00 |
| 61449 | 16.70 | - |
| 61450 | 1.34 | - |
| 61451 | 16.65 | - |
| 61452 | 2.34 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61453 | 1.67 | - |
| 61454 | 5,010.00 | - |
| 61455 | 11.36 | - |
| 61457 | 5.01 | - |
| 61459 | 1,158.98 | - |
| 61462 | 6.68 | - |
| 61464 | 334.00 | - |
| 61466 | 0.67 | - |
| 61467 | 3.34 | - |
| 61468 | 1,002.00 | - |
| 61470 | 167.00 | - |
| 61471 | 5.01 | - |
| 61472 | 167.00 | - |
| 61473 | 16.70 | - |
| 61474 | 250.50 | - |
| 61475 | 10.02 | - |
| 61477 | 100.20 | - |
| 61478 | 50.77 | - |
| 61479 | 16.70 | - |
| 61481 | 11.02 | - |
| 61482 | 33.40 | - |
| 61483 | 13.36 | - |
| 61484 | 0.67 | - |
| 61486 | 383.77 | - |
| 61487 | 16.70 | - |
| 61488 | 39.75 | - |
| 61491 | 400.80 | - |
| 61493 | 5.34 | - |
| 61495 | 3,340.00 | - |
| 61496 | 87.17 | - |
| 61499 | 10.02 | - |
| 61500 | - | 168.00 |
| 61501 | 3.34 | - |
| 61502 | 3.34 | - |
| 61504 | 13.36 | - |
| 61505 | 701.40 | - |
| 61506 | 71.62 | - |
| 61507 | 33.40 | - |
| 61509 | 25.05 | - |
| 61511 | 1.67 | - |
| 61512 | 3.34 | - |
| 61514 | 16.70 | - |
| 61515 | 86.84 | 176.40 |
| 61516 | 1,302.60 | - |
| 61517 | 250.50 | - |
| 61518 | 6.01 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61521 | 33.40 | - |
| 61523 | 434.20 | - |
| 61524 | 334.00 | - |
| 61525 | 33.40 | - |
| 61527 | - | 0.17 |
| 61529 | 50.10 | - |
| 61530 | 797.59 | - |
| 61533 | 66.80 | - |
| 61535 | 951.03 | - |
| 61536 | 3.34 | - |
| 61539 | 404.14 | - |
| 61541 | 167.00 | - |
| 61542 | 2.34 | - |
| 61543 | 2.67 | - |
| 61544 | 9,134.90 | - |
| 61545 | 8.35 | - |
| 61546 | 6.68 | - |
| 61547 | 66.80 | - |
| 61548 | 66.80 | - |
| 61550 | 33.40 | - |
| 61552 | 15.03 | - |
| 61554 | 6.35 | - |
| 61557 | 2,004.00 | - |
| 61560 | 55.11 | - |
| 61561 | 668.00 | - |
| 61562 | 3,340.00 | - |
| 61563 | 935.20 | - |
| 61565 | 167.00 | - |
| 61566 | 65.46 | - |
| 61567 | 6.68 | - |
| 61568 | 266.20 | - |
| 61569 | 1.00 | - |
| 61570 | 909.15 | - |
| 61571 | 3,340.00 | - |
| 61573 | 66.80 | - |
| 61574 | 183.70 | - |
| 61575 | 33.40 | - |
| 61577 | 718.10 | - |
| 61578 | 56.78 | - |
| 61579 | 33.40 | - |
| 61580 | 267.20 | - |
| 61581 | 3.34 | - |
| 61582 | 16.70 | - |
| 61583 | 1.67 | - |
| 61584 | 33.40 | - |
| 61586 | 3.34 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61587 | 33.40 | - |
| 61588 | 6.68 | - |
| 61590 | 86.84 | - |
| 61591 | 8,784.20 | - |
| 61592 | 5.01 | - |
| 61593 | 83.50 | - |
| 61594 | 16.70 | - |
| 61595 | 3.34 | - |
| 61596 | 1,068.80 | - |
| 61597 | 29.06 | - |
| 61599 | 108.55 | - |
| 61600 | 233.80 | - |
| 61603 | 379.86 | - |
| 61604 | 517.70 | - |
| 61605 | 6,680.00 | - |
| 61606 | 16.70 | - |
| 61608 | 367.40 | - |
| 61609 | 167.00 | - |
| 61611 | 100.20 | - |
| 61612 | 3,340.00 | - |
| 61613 | 33.40 | - |
| 61614 | 10.35 | - |
| 61615 | 233.80 | - |
| 61616 | 33.40 | - |
| 61617 | 167.00 | - |
| 61618 | 1.67 | - |
| 61619 | 2,508.34 | - |
| 61620 | 8.35 | - |
| 61622 | 367.40 | - |
| 61623 | 18.37 | - |
| 61624 | 16.70 | - |
| 61625 | 33.40 | - |
| 61626 | 1.34 | - |
| 61627 | 133.60 | - |
| 61629 | 261.44 | - |
| 61630 | 133.60 | - |
| 61632 | 10.02 | - |
| 61633 | 9.69 | - |
| 61634 | 4.01 | - |
| 61636 | 2,839.00 | - |
| 61638 | 267.20 | - |
| 61639 | 1.67 | - |
| 61640 | 1,670.00 | - |
| 61641 | 25.05 | - |
| 61642 | 227.12 | - |
| 61643 | 1,002.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61645 | 50.10 | - |
| 61646 | 1.67 | - |
| 61647 | 584.50 | - |
| 61648 | 33.40 | - |
| 61649 | 182.03 | - |
| 61651 | 78.49 | - |
| 61652 | 33.40 | - |
| 61654 | 146.96 | - |
| 61655 | 53.11 | - |
| 61656 | 9.02 | - |
| 61659 | 83.50 | - |
| 61660 | 33.40 | - |
| 61661 | 4.01 | - |
| 61662 | 334.00 | - |
| 61663 | 33.40 | - |
| 61664 | 33.40 | - |
| 61668 | 32.73 | - |
| 61669 | 334.00 | - |
| 61670 | 13.36 | - |
| 61671 | 1.67 | - |
| 61672 | 44.42 | - |
| 61673 | 334.00 | - |
| 61675 | 3.34 | - |
| 61676 | 334.00 | - |
| 61677 | 33.40 | - |
| 61680 | 9.35 | - |
| 61683 | 4.34 | - |
| 61684 | 16.70 | - |
| 61685 | 8.35 | - |
| 61686 | 133.60 | - |
| 61688 | 300.60 | - |
| 61689 | 167.00 | - |
| 61690 | 103.54 | - |
| 61691 | 33.40 | - |
| 61692 | 40.08 | - |
| 61693 | 112.89 | - |
| 61694 | 36.74 | - |
| 61695 | 501.00 | - |
| 61696 | 83.50 | - |
| 61698 | 36.74 | - |
| 61699 | 5.01 | - |
| 61701 | 25.05 | - |
| 61702 | 13.36 | - |
| 61703 | - | 269.81 |
| 61706 | 1.67 | - |
| 61707 | 60.12 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61708 | 1,993.98 | - |
| 61709 | 23.38 | - |
| 61710 | 4.01 | - |
| 61711 | 83.50 | - |
| 61713 | 23.38 | - |
| 61714 | 33.40 | - |
| 61718 | 1,336.00 | - |
| 61720 | 240.48 | - |
| 61722 | - | 23.52 |
| 61723 | 684.70 | - |
| 61724 | 1,837.00 | - |
| 61725 | 154.31 | - |
| 61726 | 0.67 | - |
| 61727 | 8.35 | - |
| 61728 | 4.34 | - |
| 61730 | 6.68 | - |
| 61732 | 668.00 | - |
| 61733 | 668.00 | - |
| 61734 | 668.00 | - |
| 61735 | 193.72 | - |
| 61736 | 167.00 | - |
| 61738 | 58.45 | - |
| 61739 | 63.46 | - |
| 61740 | 319.70 | - |
| 61741 | 40.08 | - |
| 61742 | 40.08 | - |
| 61743 | 41.75 | - |
| 61745 | 220.30 | - |
| 61747 | 35.07 | - |
| 61748 | 217.10 | - |
| 61749 | 153.39 | - |
| 61750 | 106.88 | - |
| 61753 | 167.00 | - |
| 61754 | 38.13 | - |
| 61755 | 250.50 | - |
| 61757 | 300.60 | - |
| 61759 | 1.00 | - |
| 61760 | 10.02 | - |
| 61761 | 3.34 | - |
| 61762 | 20.71 | - |
| 61763 | 2.00 | - |
| 61764 | 0.33 | - |
| 61765 | - | 16.80 |
| 61766 | 105.88 | - |
| 61767 | 3.01 | - |
| 61769 | 501.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61770 | 83.50 | - |
| 61771 | 9.35 | - |
| 61772 | 935.20 | - |
| 61773 | 116.90 | - |
| 61774 | 33.40 | - |
| 61775 | 44.42 | - |
| 61776 | 15.60 | - |
| 61777 | 66.80 | - |
| 61778 | 0.67 | - |
| 61779 | 213.76 | - |
| 61780 | 334.00 | - |
| 61781 | 83.50 | - |
| 61783 | 869.91 | - |
| 61785 | 250.50 | - |
| 61786 | 100.20 | - |
| 61787 | 3.67 | - |
| 61788 | 33.40 | - |
| 61789 | 3.34 | - |
| 61791 | 1.67 | - |
| 61792 | 75.15 | - |
| 61793 | 370.74 | - |
| 61794 | 16.70 | - |
| 61798 | 97.93 | - |
| 61799 | 56.78 | - |
| 61800 | 90.18 | - |
| 61802 | 70.81 | - |
| 61804 | 16.70 | - |
| 61805 | 33.40 | - |
| 61806 | 2.34 | - |
| 61807 | 110.22 | - |
| 61808 | 796.59 | - |
| 61809 | 1.67 | - |
| 61811 | 334.00 | - |
| 61812 | 0.33 | - |
| 61813 | 3.34 | - |
| 61814 | 334.00 | - |
| 61816 | 110.22 | - |
| 61817 | 237.14 | - |
| 61818 | 434.20 | - |
| 61819 | 237.14 | - |
| 61820 | 66.80 | - |
| 61821 | 66.80 | - |
| 61822 | 3,677.34 | - |
| 61824 | 5.01 | - |
| 61825 | 20.04 | - |
| 61827 | 200.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61828 | 10.02 | - |
| 61829 | 3.34 | - |
| 61830 | 33.40 | - |
| 61831 | 66.80 | - |
| 61832 | 8.02 | - |
| 61833 | 1.00 | - |
| 61835 | 501.00 | - |
| 61836 | 6.35 | - |
| 61837 | 8.35 | - |
| 61838 | 0.33 | - |
| 61839 | 0.67 | - |
| 61840 | 66.80 | - |
| 61841 | 33.40 | - |
| 61842 | 113.56 | - |
| 61843 | 133.60 | - |
| 61844 | 3.34 | - |
| 61845 | 6.68 | - |
| 61847 | 0.67 | - |
| 61848 | 66.80 | - |
| 61849 | 16.70 | - |
| 61850 | 33.40 | - |
| 61851 | 108.55 | - |
| 61852 | 110.22 | - |
| 61853 | 10.02 | - |
| 61854 | 95.19 | - |
| 61855 | 334.00 | - |
| 61856 | 74.15 | - |
| 61857 | 3.67 | - |
| 61858 | 0.33 | - |
| 61859 | 400.80 | - |
| 61860 | 384.10 | - |
| 61861 | 3,173.00 | - |
| 61863 | 1,169.00 | - |
| 61864 | 414.16 | - |
| 61867 | 6.01 | 4,972.80 |
| 61868 | 0.67 | - |
| 61869 | 50.10 | - |
| 61872 | 38.41 | - |
| 61873 | 4.01 | - |
| 61874 | 414.16 | - |
| 61875 | 16,700.00 | - |
| 61876 | 223.78 | - |
| 61878 | 16.70 | - |
| 61879 | 701.40 | - |
| 61880 | 396.12 | - |
| 61881 | 82.83 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61882 | 100.20 | - |
| 61883 | 225.12 | - |
| 61884 | 15.70 | - |
| 61887 | 367.40 | - |
| 61888 | 66.80 | - |
| 61889 | 1,336.00 | - |
| 61890 | 23.38 | - |
| 61891 | 3.34 | - |
| 61893 | 40.08 | - |
| 61894 | 0.67 | - |
| 61896 | 100.20 | - |
| 61897 | 11.36 | - |
| 61898 | 0.33 | - |
| 61900 | 0.33 | - |
| 61906 | 23.38 | - |
| 61907 | 4,575.80 | - |
| 61908 | 24.72 | - |
| 61909 | 64.80 | - |
| 61911 | - | 0.84 |
| 61912 | 3.34 | - |
| 61914 | 16,700.00 | - |
| 61915 | 3,340.00 | - |
| 61916 | 901.80 | - |
| 61917 | 6,279.20 | - |
| 61918 | 1,670.00 | - |
| 61921 | 16.70 | - |
| 61922 | 16.70 | - |
| 61923 | 16.70 | - |
| 61924 | 167.00 | - |
| 61925 | 167.00 | - |
| 61928 | 2,672.67 | - |
| 61929 | 1,336.00 | - |
| 61930 | 2,725.44 | - |
| 61931 | 1,336.00 | - |
| 61932 | 16.70 | - |
| 61933 | 66.80 | - |
| 61935 | 835.00 | - |
| 61936 | 2,882.42 | - |
| 61937 | 6,008.66 | - |
| 61939 | 654.64 | - |
| 61941 | 3,340.00 | - |
| 61944 | 41.75 | - |
| 61946 | 33.40 | - |
| 61947 | 2,672.00 | - |
| 61949 | 3,189.70 | - |
| 61950 | 100.20 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 61951 | 66.80 | - |
| 61952 | 7.01 | - |
| 61953 | 3.01 | - |
| 61954 | 334.00 | - |
| 61955 | 3.34 | - |
| 61956 | 3.34 | - |
| 61957 | 334.00 | - |
| 61958 | 53.44 | - |
| 61959 | 1.67 | - |
| 61960 | 10.69 | - |
| 61961 | 3.34 | - |
| 61963 | 457.25 | - |
| 61964 | 10.02 | - |
| 61965 | 95.19 | - |
| 61966 | 734.80 | - |
| 61968 | 1.34 | - |
| 61969 | 80.16 | - |
| 61970 | 171.01 | - |
| 61971 | 26.72 | - |
| 61972 | 43.42 | - |
| 61973 | 135.66 | - |
| 61974 | 434.20 | - |
| 61975 | 2.00 | - |
| 61976 | 350.70 | - |
| 61979 | 16.70 | - |
| 61980 | 8.35 | - |
| 61981 | 2.34 | - |
| 61982 | 507.68 | - |
| 61983 | 8.35 | - |
| 61984 | 27.39 | - |
| 61985 | 23.38 | - |
| 61986 | 10.02 | - |
| 61987 | 1.67 | - |
| 61988 | 197.06 | - |
| 61989 | 27.39 | - |
| 61990 | 334.00 | - |
| 61991 | 0.67 | - |
| 61992 | 126.11 | - |
| 61993 | 3.34 | - |
| 61996 | 457.58 | - |
| 61997 | 16.70 | - |
| 61999 | 16.70 | - |
| 62001 | 1,750.16 | - |
| 62003 | 22.71 | - |
| 62004 | 18.70 | - |
| 62005 | 21.71 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62007 | 1.00 | - |
| 62008 | 40.08 | - |
| 62009 | 4.34 | - |
| 62010 | 5.34 | - |
| 62011 | 83.50 | - |
| 62012 | 4,509.00 | - |
| 62013 | 33.40 | - |
| 62014 | 26.72 | - |
| 62015 | 125.92 | - |
| 62016 | 33.40 | - |
| 62017 | 213.76 | - |
| 62018 | 33.40 | - |
| 62019 | 9.02 | - |
| 62020 | - | 3.36 |
| 62021 | 30.39 | - |
| 62023 | 16.70 | - |
| 62024 | 1.67 | - |
| 62025 | 668.00 | - |
| 62027 | 130.26 | - |
| 62029 | 7.35 | - |
| 62031 | 1,329.32 | - |
| 62032 | 1.67 | - |
| 62033 | 108.55 | - |
| 62034 | 781.56 | - |
| 62036 | 50.10 | - |
| 62037 | 167.00 | - |
| 62039 | 33.40 | - |
| 62040 | 16.70 | - |
| 62041 | 5.34 | - |
| 62043 | 5.68 | - |
| 62044 | 3.34 | - |
| 62045 | 733.46 | - |
| 62046 | 73.48 | - |
| 62047 | 5.01 | - |
| 62048 | 80.16 | - |
| 62049 | 70.14 | - |
| 62051 | 334.00 | - |
| 62052 | 4.01 | - |
| 62053 | 59.79 | - |
| 62054 | 3.34 | - |
| 62055 | 83.50 | - |
| 62056 | 33.40 | - |
| 62057 | 1.34 | - |
| 62058 | 7.01 | - |
| 62059 | 2,237.80 | - |
| 62060 | 1,002.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62061 | 3,340.00 | - |
| 62062 | 129.24 | - |
| 62064 | 80.16 | - |
| 62065 | 66.80 | - |
| 62067 | 6.68 | - |
| 62068 | 334.00 | - |
| 62069 | 75.15 | - |
| 62072 | 16.30 | - |
| 62073 | 334.00 | - |
| 62074 | 657.98 | - |
| 62075 | 30.06 | - |
| 62076 | 668.00 | - |
| 62077 | 56.78 | - |
| 62078 | 6.68 | - |
| 62079 | 33.40 | - |
| 62080 | 33.40 | - |
| 62081 | 23.38 | - |
| 62082 | 3.67 | - |
| 62083 | 10.02 | - |
| 62084 | 16.70 | - |
| 62085 | 197.06 | - |
| 62086 | 116.90 | - |
| 62087 | 187.04 | - |
| 62088 | - | 840.00 |
| 62089 | 2.00 | - |
| 62090 | 33.40 | - |
| 62091 | 50.10 | - |
| 62092 | 13.36 | - |
| 62093 | 1.67 | - |
| 62094 | 0.33 | - |
| 62097 | 83.50 | - |
| 62098 | 217.10 | - |
| 62099 | 227.12 | - |
| 62100 | 133.60 | - |
| 62101 | 100.20 | - |
| 62103 | 83.50 | - |
| 62104 | - | 252.00 |
| 62105 | 36.74 | - |
| 62106 | 133.60 | - |
| 62108 | 100.20 | - |
| 62109 | 66.80 | - |
| 62110 | 19.78 | - |
| 62112 | 16.70 | - |
| 62113 | 303.94 | - |
| 62114 | 14.01 | - |
| 62115 | 1,336.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62116 | 167.00 | - |
| 62117 | 601.20 | - |
| 62118 | 53.44 | - |
| 62119 | 334.00 | - |
| 62120 | 16.70 | - |
| 62121 | 116.90 | - |
| 62122 | 6.68 | - |
| 62123 | 40.08 | - |
| 62126 | 36.74 | - |
| 62128 | 50.10 | - |
| 62129 | 319.00 | - |
| 62130 | 167.00 | - |
| 62131 | 2,067.46 | - |
| 62132 | 46.76 | - |
| 62133 | 66.80 | - |
| 62134 | 3.34 | - |
| 62136 | 2,304.60 | - |
| 62137 | 233.80 | - |
| 62138 | 551.10 | - |
| 62139 | 16.70 | - |
| 62140 | 551.10 | - |
| 62142 | 10.02 | - |
| 62143 | 20.02 | - |
| 62144 | 33.40 | - |
| 62145 | 66.80 | - |
| 62146 | 835.00 | - |
| 62147 | 10.02 | - |
| 62148 | 33.40 | - |
| 62149 | 33.40 | - |
| 62150 | 126.71 | - |
| 62151 | 3.34 | - |
| 62152 | 561.12 | - |
| 62153 | 20.04 | - |
| 62154 | 26.72 | - |
| 62156 | 150.30 | - |
| 62157 | 267.20 | - |
| 62158 | 668.00 | - |
| 62159 | 430.86 | - |
| 62161 | - | 97.50 |
| 62162 | 20.04 | - |
| 62163 | 60.12 | - |
| 62164 | 835.00 | - |
| 62165 | 3.34 | - |
| 62166 | 167.00 | - |
| 62167 | 16.70 | - |
| 62168 | 207.08 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62169 | 26.72 | - |
| 62170 | 53.44 | - |
| 62171 | 6.68 | - |
| 62172 | 2,595.18 | - |
| 62173 | 10.02 | - |
| 62174 | 250.50 | - |
| 62175 | 6.68 | - |
| 62176 | 267.20 | - |
| 62178 | 10.02 | - |
| 62179 | 83.50 | - |
| 62180 | 668.00 | - |
| 62182 | 444.22 | - |
| 62184 | 13.36 | - |
| 62185 | 167.00 | - |
| 62186 | 2,338.00 | - |
| 62187 | 334.00 | - |
| 62188 | 334.00 | - |
| 62189 | - | 168.00 |
| 62190 | 6.68 | - |
| 62191 | 57.78 | - |
| 62193 | 163.66 | - |
| 62194 | 1.34 | - |
| 62195 | 1.34 | - |
| 62197 | 60.12 | - |
| 62198 | 53.44 | - |
| 62199 | 28.72 | - |
| 62200 | 668.00 | - |
| 62201 | 4,101.52 | - |
| 62202 | 668.00 | - |
| 62203 | 2,004.00 | - |
| 62204 | 20.04 | - |
| 62205 | 1,022.04 | - |
| 62206 | 64.46 | - |
| 62207 | 2.67 | - |
| 62208 | 0.67 | - |
| 62209 | 13.36 | - |
| 62210 | 0.67 | - |
| 62212 | - | 75.60 |
| 62215 | 16.70 | - |
| 62216 | 100.20 | - |
| 62217 | 78.49 | - |
| 62219 | 334.00 | - |
| 62220 | 534.40 | - |
| 62222 | - | 504.00 |
| 62223 | 2,204.40 | - |
| 62224 | 334.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62225 | 28.39 | - |
| 62230 | 701.40 | - |
| 62236 | 103.54 | - |
| 62237 | 83.50 | - |
| 62238 | 8.35 | - |
| 62239 | 501.00 | - |
| 62240 | 13.36 | - |
| 62241 | 33.40 | - |
| 62242 | 200.40 | - |
| 62243 | 768.20 | - |
| 62244 | 8.35 | - |
| 62245 | 133.60 | - |
| 62247 | 167.00 | - |
| 62260 | - | 336.00 |
| 62262 | 183.70 | - |
| 62263 | 2,449.89 | - |
| 62264 | 1,002.00 | - |
| 62265 | 3,573.80 | - |
| 62266 | 3.34 | - |
| 62267 | 334.00 | - |
| 62268 | 100.20 | - |
| 62269 | 21,042.00 | - |
| 62275 | 25.05 | - |
| 62276 | 83.50 | - |
| 62277 | 334.00 | - |
| 62278 | 200.40 | - |
| 62280 | 167.00 | - |
| 62281 | 27.39 | - |
| 62283 | 835.00 | - |
| 62284 | 10,297.22 | - |
| 62285 | 35.07 | - |
| 62287 | 66.80 | - |
| 62313 | 835.00 | - |
| 62314 | 373.41 | - |
| 62316 | 16.70 | - |
| 62318 | 668.00 | - |
| 62319 | 66.80 | - |
| 62320 | 83.50 | - |
| 62321 | 392.45 | - |
| 62323 | 167.00 | - |
| 62324 | 116.90 | - |
| 62325 | 133.60 | - |
| 62326 | 66.80 | - |
| 62329 | 668.00 | - |
| 62330 | 400.80 | - |
| 62331 | 33.40 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62402 | 1,703.40 | - |
| 62404 | 217.10 | - |
| 62405 | 23.03 | - |
| 62406 | 334.00 | - |
| 62408 | 66.80 | - |
| 62410 | 100.20 | - |
| 62411 | 16.70 | - |
| 62412 | 7.01 | - |
| 62413 | 16.03 | - |
| 62414 | 42.13 | - |
| 62415 | 33.40 | - |
| 62416 | 1,469.60 | - |
| 62417 | 129.59 | - |
| 62418 | 82.83 | - |
| 62419 | 161.66 | - |
| 62420 | 33.40 | - |
| 62421 | 322.50 | - |
| 62422 | 66.80 | - |
| 62423 | 160.32 | - |
| 62426 | 66.80 | - |
| 62427 | 33.40 | - |
| 62428 | 36.74 | - |
| 62430 | 425.85 | - |
| 62432 | 6.68 | - |
| 62433 | 3.29 | - |
| 62435 | 36.74 | - |
| 62438 | 440.88 | - |
| 62439 | 26.72 | - |
| 62440 | 19.92 | - |
| 62441 | 64.60 | - |
| 62442 | 2,371.40 | - |
| 62443 | 26.72 | - |
| 62444 | 88.18 | - |
| 62445 | 11.02 | - |
| 62448 | 711.42 | - |
| 62451 | 1,222.44 | - |
| 62453 | 1,730.12 | - |
| 62463 | 40.08 | - |
| 62465 | 138.18 | - |
| 62467 | 60.12 | - |
| 62468 | 40.08 | - |
| 62469 | 11.69 | - |
| 62470 | 20.04 | - |
| 62471 | 601.20 | - |
| 62472 | 527.72 | - |
| 62473 | 33.40 | - |
| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62476 | 308.62 | - |
| 62477 | 66.80 | - |
| 62479 | 16.70 | - |
| 62482 | 165.50 | - |
| 62483 | 13.36 | - |
| 62485 | 10.02 | - |
| 62486 | 133.60 | - |
| 62490 | 33.40 | - |
| 62491 | 88.18 | - |
| 62492 | 16.70 | - |
| 62494 | 1,312.62 | - |
| 62501 | 166.50 | - |
| 62503 | 140.28 | - |
| 62504 | 139.02 | - |
| 62506 | 133.20 | - |
| 62507 | 40.08 | - |
| 62508 | 183.70 | - |
| 62509 | 260.52 | - |
| 62510 | 70.81 | - |
| 62511 | 73.48 | - |
| 62512 | 23.38 | - |
| 62513 | 3.34 | - |
| 62514 | 6.68 | - |
| 62515 | 379.42 | - |
| 62516 | 100.20 | - |
| 62517 | 484.30 | - |
| 62518 | 99.20 | - |
| 62519 | 293.92 | - |
| 62520 | 257.18 | - |
| 62521 | 60.79 | - |
| 62522 | 80.16 | - |
| 62523 | 570.47 | - |
| 62524 | 200.40 | - |
| 62525 | 33.40 | - |
| 62526 | 100.20 | - |
| 62527 | 16.03 | - |
| 62529 | 33.40 | - |
| 62530 | 467.60 | - |
| 62531 | 529.06 | - |
| 62532 | 3.34 | - |
| 62533 | 547.76 | - |
| 62534 | 220.44 | - |
| 62535 | 534.40 | - |
| 62536 | 16.70 | - |
| 62541 | 668.00 | - |
| 62543 | 66.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62550 | 965.26 | - |
| 62551 | 167.00 | - |
| 62555 | 8.68 | - |
| 62560 | 114.23 | - |
| 62565 | 6.68 | - |
| 62566 | 33.40 | - |
| 62568 | 66.80 | - |
| 62569 | 11,690.00 | - |
| 62571 | 694.72 | - |
| 62572 | 3,340.00 | - |
| 62574 | 484.30 | - |
| 62575 | 136.94 | - |
| 62581 | 167.00 | - |
| 62608 | 2.67 | - |
| 62663 | 334.00 | - |
| 62664 | 187.04 | - |
| 62671 | 283.90 | - |
| 62672 | 48.93 | - |
| 62675 | 1,670.00 | - |
| 62677 | 91.85 | - |
| 62678 | 417.50 | - |
| 62679 | 380.76 | - |
| 62680 | 2,401.46 | - |
| 62681 | 3,393.44 | - |
| 62682 | 260.52 | - |
| 62683 | 724.78 | - |
| 62684 | 90.18 | - |
| 62685 | 344.02 | - |
| 62686 | 2,631.92 | - |
| 62687 | 390.78 | - |
| 62688 | 223.78 | - |
| 62689 | 1,830.32 | - |
| 62690 | 327.32 | - |
| 62691 | 531.06 | - |
| 62692 | 1,242.48 | - |
| 62693 | 878.42 | - |
| 62694 | 791.58 | - |
| 62695 | 364.06 | - |
| 62696 | 868.40 | - |
| 62697 | 981.96 | - |
| 62698 | 3,149.62 | - |
| 62700 | 1,092.18 | - |
| 62701 | 521.04 | - |
| 62702 | 494.32 | - |
| 62703 | 878.42 | - |
| 62704 | 2,060.78 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62705 | 1,092.18 | - |
| 62706 | 323.98 | - |
| 62707 | 1,646.62 | - |
| 62708 | 357.38 | - |
| 62709 | 1,623.24 | - |
| 62710 | 641.28 | - |
| 62711 | 1,539.74 | - |
| 62712 | 240.48 | - |
| 62713 | 1,579.82 | - |
| 62714 | 457.58 | - |
| 62715 | 454.24 | - |
| 62716 | 130.26 | - |
| 62717 | 601.20 | - |
| 62718 | 1,893.78 | - |
| 62719 | 1,366.06 | - |
| 62720 | 704.74 | - |
| 62721 | 941.88 | - |
| 62722 | 5,110.20 | - |
| 62723 | 651.30 | - |
| 62724 | 430.86 | - |
| 62725 | 287.24 | - |
| 62726 | 280.56 | - |
| 62727 | 721.44 | - |
| 62728 | 140.28 | - |
| 62729 | 1,005.34 | - |
| 62730 | 11,559.74 | - |
| 62731 | 193.72 | - |
| 62732 | 724.78 | - |
| 62733 | 323.98 | - |
| 62734 | 577.82 | - |
| 62735 | 344.02 | - |
| 62736 | 684.70 | - |
| 62737 | 1,192.38 | - |
| 62738 | 123.58 | - |
| 62739 | 160.32 | - |
| 62740 | 407.48 | - |
| 62741 | 888.44 | - |
| 62742 | 1,442.88 | - |
| 62743 | 627.92 | - |
| 62744 | 671.34 | - |
| 62745 | 364.06 | - |
| 62746 | 1,202.40 | - |
| 62747 | 501.00 | - |
| 62748 | 808.28 | - |
| 62749 | 350.70 | - |
| 62750 | 1,760.18 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62751 | 190.38 | - |
| 62752 | 470.94 | - |
| 62753 | 310.62 | - |
| 62754 | 945.22 | - |
| 62755 | 90.18 | - |
| 62756 | 1,479.62 | - |
| 62757 | 116.90 | - |
| 62758 | 277.22 | - |
| 62759 | 1,122.24 | - |
| 62760 | 467.60 | - |
| 62761 | 1,125.58 | - |
| 62762 | 774.88 | - |
| 62763 | 263.86 | - |
| 62764 | 1,352.70 | - |
| 62765 | 955.24 | - |
| 62766 | 594.52 | - |
| 62767 | 1,903.80 | - |
| 62768 | 2,074.14 | - |
| 62769 | 1,242.48 | - |
| 62770 | 764.86 | - |
| 62771 | 123.58 | - |
| 62772 | 1,088.84 | - |
| 62773 | 541.08 | - |
| 62774 | 1,997.32 | - |
| 62775 | 668.00 | - |
| 62776 | 5,023.36 | - |
| 62777 | 1,843.68 | - |
| 62778 | 1,242.48 | - |
| 62779 | 487.64 | - |
| 62780 | 928.52 | - |
| 62781 | 1,235.80 | - |
| 62782 | 440.88 | - |
| 62783 | 267.20 | - |
| 62784 | 948.56 | - |
| 62786 | 480.96 | - |
| 62787 | 1,933.86 | - |
| 62788 | 831.66 | - |
| 62789 | 2,398.12 | - |
| 62790 | 300.60 | - |
| 62791 | 507.68 | - |
| 62792 | 601.20 | - |
| 62793 | 511.02 | - |
| 62794 | 587.84 | - |
| 62795 | 287.24 | - |
| 62796 | 574.48 | - |
| 62797 | 604.54 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62798 | 1,489.64 | - |
| 62799 | 584.50 | - |
| 62800 | 564.46 | - |
| 62801 | 474.28 | - |
| 62802 | 96.86 | - |
| 62803 | 313.96 | - |
| 62804 | 995.32 | - |
| 62805 | 951.90 | - |
| 62806 | 1,903.80 | - |
| 62807 | 888.44 | - |
| 62808 | 437.54 | - |
| 62809 | 1,870.40 | - |
| 62810 | 1,265.86 | - |
| 62811 | 1,432.86 | - |
| 62812 | 1,436.20 | - |
| 62813 | 240.48 | - |
| 62814 | 521.04 | - |
| 62815 | 1,790.24 | - |
| 62816 | 1,115.56 | - |
| 62817 | 2,294.58 | - |
| 62818 | 968.60 | - |
| 62819 | 153.64 | - |
| 62820 | 447.56 | - |
| 62821 | 1,336.00 | - |
| 62822 | 217.10 | - |
| 62823 | 1,329.32 | - |
| 62824 | 1,048.76 | - |
| 62825 | 1,763.52 | - |
| 62826 | 601.20 | - |
| 62827 | 320.64 | - |
| 62828 | 1,115.56 | - |
| 62829 | 334.00 | - |
| 62830 | 414.16 | - |
| 62831 | 277.22 | - |
| 62832 | 644.62 | - |
| 62833 | 788.24 | - |
| 62834 | 317.30 | - |
| 62835 | 364.06 | - |
| 62836 | 390.78 | - |
| 62837 | 1,569.80 | - |
| 62838 | 93.30 | - |
| 62845 | 177.02 | - |
| 62848 | 334.00 | - |
| 62849 | 334.00 | - |
| 62851 | 334.00 | - |
| 62853 | 167.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62854 | 66.80 | - |
| 62856 | 167.00 | 2,520.00 |
| 62857 | 167.00 | 2,520.00 |
| 62859 | 167.00 | - |
| 62860 | 41.84 | - |
| 62862 | 6,887.31 | - |
| 62863 | 751.50 | - |
| 62864 | 2,004.00 | - |
| 62865 | 167,000.00 | - |
| 62870 | 167.00 | - |
| 62873 | 16.70 | - |
| 62874 | 60.12 | - |
| 62875 | 16.70 | - |
| 62877 | 3,714.08 | - |
| 62880 | 668.00 | - |
| 62881 | 6.68 | - |
| 62883 | 67.80 | - |
| 62891 | 23.38 | - |
| 62892 | 41.75 | - |
| 62893 | 33.40 | - |
| 62895 | 20,040.00 | - |
| 62897 | 668.00 | - |
| 62900 | 334.00 | - |
| 62902 | 69.14 | - |
| 62903 | 33.40 | - |
| 62905 | 66.80 | - |
| 62906 | 200.40 | - |
| 62908 | 135.94 | - |
| 62909 | 1,670.00 | - |
| 62910 | 3,340.00 | - |
| 62912 | 1,536.40 | - |
| 62915 | 33.40 | - |
| 62916 | 835.00 | - |
| 62917 | 1,536.40 | - |
| 62918 | 25.72 | - |
| 62919 | 55.11 | - |
| 62920 | 11.69 | - |
| 62921 | 5.01 | - |
| 62922 | 1,536.40 | - |
| 62923 | 1,536.40 | - |
| 62924 | 1,536.40 | - |
| 62925 | 100.20 | - |
| 62926 | 33.40 | - |
| 62927 | 113.56 | - |
| 62928 | 668.00 | - |
| 62929 | 250.50 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 62932 | 167.00 | - |
| 62933 | 334.00 | - |
| 62934 | 41.75 | - |
| 62935 | 334.00 | - |
| 62936 | 33.40 | - |
| 62937 | 167.00 | - |
| 62938 | 50.10 | - |
| 62939 | 83.50 | - |
| 62940 | 33.40 | - |
| 62941 | 16.70 | - |
| 62942 | 33.40 | - |
| 62943 | 33.40 | - |
| 62944 | 83.50 | - |
| 62946 | 250.50 | - |
| 62947 | 93.85 | - |
| 62949 | 1,670.00 | - |
| 62950 | 133.60 | - |
| 62953 | 83.50 | - |
| 62957 | 8.35 | - |
| 62958 | 100.20 | - |
| 62959 | 16.70 | - |
| 62960 | 45.09 | - |
| 62961 | 72.81 | - |
| 62962 | 167.00 | - |
| 62966 | 43.42 | - |
| 62967 | 567.80 | - |
| 62968 | 334.00 | - |
| 62970 | 668.00 | - |
| 62971 | 100.20 | - |
| 62972 | 1,903.80 | - |
| 62973 | 73.48 | - |
| 62974 | 116.90 | - |
| 62976 | 4,008.00 | - |
| 62980 | 38.41 | - |
| 62982 | 35.07 | - |
| 62986 | 66.80 | - |
| 62987 | 417.50 | - |
| 62988 | 334.00 | - |
| 62991 | 1,670.00 | - |
| 62992 | 66.80 | - |
| 62993 | 33.40 | - |
| 62995 | 167.00 | - |
| 62997 | 601.20 | - |
| 62999 | 20.04 | - |
| 63000 | 26.72 | - |
| 63001 | 1,536.40 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63003 | 83.50 | - |
| 63004 | 1,169.00 | - |
| 63005 | 501.00 | - |
| 63006 | 33.40 | - |
| 63007 | 15,364.00 | - |
| 63008 | 15,364.00 | - |
| 63009 | 15,364.00 | - |
| 63010 | 66.80 | - |
| 63011 | 1,473.45 | - |
| 63012 | 67.80 | - |
| 63013 | 1,536.40 | - |
| 63016 | 16.70 | - |
| 63018 | 66.80 | - |
| 63019 | 334.00 | - |
| 63022 | 167.00 | - |
| 63023 | 66.80 | - |
| 63028 | 16.70 | - |
| 63030 | 66.80 | - |
| 63031 | 1,536.40 | - |
| 63033 | 501.00 | - |
| 63037 | 33.40 | - |
| 63039 | 167.00 | - |
| 63042 | 250.50 | - |
| 63045 | 66.80 | - |
| 63046 | 637.94 | - |
| 63047 | 57.45 | - |
| 63048 | 2,204.40 | - |
| 63049 | 1,002.00 | - |
| 63051 | 83.50 | - |
| 63054 | 15.03 | - |
| 63058 | 567.80 | - |
| 63060 | 66.80 | - |
| 63061 | 66.80 | - |
| 63062 | 8.02 | - |
| 63064 | 37.74 | - |
| 63067 | 16.70 | - |
| 63068 | 66.80 | - |
| 63074 | 1,002.00 | - |
| 63075 | 668.00 | - |
| 63076 | 95.19 | - |
| 63077 | 334.00 | - |
| 63078 | 233.80 | - |
| 63080 | 48.10 | - |
| 63081 | 190.38 | - |
| 63082 | 66.80 | - |
| 63084 | 400.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63086 | 116.90 | - |
| 63087 | 66.80 | - |
| 63089 | 1,336.00 | - |
| 63090 | 133.60 | - |
| 63094 | 167.00 | - |
| 63096 | 26,720.00 | - |
| 63097 | 835.00 | - |
| 63098 | 33.40 | - |
| 63100 | 33.40 | - |
| 63101 | 33.40 | - |
| 63102 | 25.05 | - |
| 63104 | 83.50 | - |
| 63105 | 3,006.00 | - |
| 63106 | 2,769.19 | - |
| 63108 | 33.40 | - |
| 63111 | 217.10 | - |
| 63112 | 1,269.20 | - |
| 63114 | 1,002.00 | - |
| 63115 | 66.80 | - |
| 63116 | 1,474.85 | - |
| 63118 | 233.80 | - |
| 63119 | 1,002.00 | - |
| 63120 | 835.00 | - |
| 63122 | 38.41 | - |
| 63123 | 30.06 | - |
| 63124 | 167.00 | - |
| 63126 | 56.45 | - |
| 63128 | 138.61 | - |
| 63129 | 100.20 | - |
| 63130 | 108.22 | - |
| 63133 | 100.20 | - |
| 63134 | 19.04 | - |
| 63135 | 116.90 | - |
| 63136 | 167.00 | - |
| 63137 | 334.00 | - |
| 63138 | 1,169.00 | - |
| 63139 | 66.80 | - |
| 63141 | 334.00 | - |
| 63142 | 33.40 | - |
| 63143 | 20.04 | - |
| 63144 | 334.00 | - |
| 63145 | 15.36 | - |
| 63146 | 19.04 | - |
| 63147 | 1,002.00 | - |
| 63149 | 33.40 | - |
| 63151 | 6.68 | - |

# TIMELY, PROPERLY DOCUMENTED CLAIMS
# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63152 | 1,002.00 | - |
| 63157 | 100.20 | - |
| 63158 | 1,035.40 | - |
| 63159 | 300.60 | - |
| 63160 | 33.40 | - |
| 63163 | 267.20 | - |
| 63164 | 1,503.00 | - |
| 63166 | 450.90 | - |
| 63168 | 66.80 | - |
| 63170 | 16.70 | - |
| 63172 | 33.40 | - |
| 63175 | 66.80 | - |
| 63176 | 3,340.00 | - |
| 63177 | 28.06 | - |
| 63178 | 1,002.00 | - |
| 63179 | 1,141.00 | - |
| 63180 | 1,315.96 | - |
| 63181 | 100.20 | - |
| 63182 | 120.91 | - |
| 63184 | 66.80 | - |
| 63186 | 66.80 | - |
| 63187 | 16.70 | - |
| 63188 | 6.68 | - |
| 63189 | 203.74 | - |
| 63191 | 784.90 | - |
| 63194 | 1,670.00 | - |
| 63195 | 1,670.00 | - |
| 63196 | 584.50 | - |
| 63197 | 83.50 | - |
| 63198 | 130.93 | - |
| 63200 | 1,336.00 | - |
| 63201 | 44.42 | - |
| 63207 | 33.40 | - |
| 63209 | 334.00 | - |
| 63212 | 33.40 | - |
| 63213 | 21,710.00 | - |
| 63214 | 33.40 | - |
| 63216 | 300.60 | - |
| 63220 | 212.09 | - |
| 63221 | 1,670.00 | - |
| 63222 | 2,882.42 | - |
| 63223 | 1,670.00 | - |
| 63224 | 250.50 | - |
| 63226 | 83.50 | - |
| 63227 | 100.20 | - |
| 63228 | 110.22 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63230 | 12.02 | - |
| 63231 | 1,002.00 | - |
| 63233 | 668.00 | - |
| 63234 | 5,344.00 | - |
| 63235 | 167.00 | - |
| 63238 | 1,670.00 | - |
| 63239 | 1,670.00 | - |
| 63240 | 7,348.00 | - |
| 63241 | 33.40 | - |
| 63242 | 33.40 | - |
| 63243 | 100.20 | - |
| 63244 | 43.42 | - |
| 63246 | 83.50 | - |
| 63247 | 112.89 | - |
| 63248 | 176.69 | - |
| 63250 | 35.74 | - |
| 63254 | 49.43 | - |
| 63255 | 1,336.00 | - |
| 63256 | 66.80 | - |
| 63257 | 66.80 | - |
| 63258 | 83.50 | - |
| 63260 | 3,440.20 | - |
| 63262 | 83.50 | - |
| 63263 | 66.80 | - |
| 63265 | 375.75 | - |
| 63266 | 50.10 | - |
| 63270 | 150.30 | - |
| 63272 | 100.20 | - |
| 63273 | 33.40 | - |
| 63276 | 334.00 | - |
| 63279 | 41.75 | - |
| 63280 | 334.00 | - |
| 63281 | 66.80 | - |
| 63282 | 668.00 | - |
| 63283 | 567.80 | - |
| 63284 | 167.00 | - |
| 63287 | 163.66 | - |
| 63288 | 334.00 | - |
| 63289 | 58.45 | - |
| 63290 | 26.05 | - |
| 63291 | 76.82 | - |
| 63294 | 25.05 | - |
| 63296 | 33.40 | - |
| 63299 | 8.02 | - |
| 63300 | 375.75 | - |
| 63301 | 26.05 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63302 | 400.80 | - |
| 63307 | 668.00 | - |
| 63309 | 66.80 | - |
| 63310 | 334.00 | - |
| 63311 | 250.50 | - |
| 63312 | 33.40 | - |
| 63314 | 66.80 | - |
| 63316 | 1,837.00 | - |
| 63317 | 50.10 | - |
| 63318 | 66.80 | - |
| 63319 | 34.07 | - |
| 63320 | 133.60 | - |
| 63322 | 66.80 | - |
| 63324 | 43.42 | - |
| 63325 | 33.40 | - |
| 63328 | 47.09 | - |
| 63330 | 437.54 | - |
| 63332 | 292.58 | - |
| 63334 | 1,002.00 | - |
| 63335 | 36.74 | - |
| 63336 | 1,002.00 | - |
| 63338 | 66.80 | - |
| 63341 | 334.00 | - |
| 63343 | 484.30 | - |
| 63344 | 83.50 | - |
| 63345 | 50.10 | - |
| 63346 | 3,617.22 | - |
| 63347 | 167.00 | - |
| 63350 | 167.00 | - |
| 63351 | 334.00 | - |
| 63352 | 66.80 | - |
| 63353 | 33.40 | - |
| 63354 | 33.40 | - |
| 63358 | 102.54 | - |
| 63359 | 334.00 | - |
| 63360 | 150.30 | - |
| 63361 | 100.20 | - |
| 63364 | 77.49 | - |
| 63366 | 70.14 | - |
| 63367 | 16.70 | - |
| 63368 | 5,060.10 | - |
| 63370 | 3,841.00 | - |
| 63372 | 125.25 | - |
| 63377 | 865.06 | - |
| 63379 | 6,680.00 | - |
| 63380 | 205.41 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63381 | 33.40 | - |
| 63382 | 367.40 | - |
| 63383 | 86.51 | - |
| 63385 | 33.40 | - |
| 63387 | 3,340.00 | - |
| 63388 | 3,340.00 | - |
| 63389 | 267.20 | - |
| 63390 | 668.00 | - |
| 63393 | 83.50 | - |
| 63397 | 50.10 | - |
| 63399 | 66.80 | - |
| 63400 | 33.40 | - |
| 63401 | 1,002.00 | - |
| 63405 | 5.01 | - |
| 63406 | 33.40 | - |
| 63407 | 267.20 | - |
| 63409 | 18.37 | - |
| 63410 | 33.40 | - |
| 63412 | 467.60 | - |
| 63414 | 584.50 | - |
| 63417 | 443.22 | - |
| 63418 | 167.00 | - |
| 63420 | 33.40 | - |
| 63421 | 66.80 | - |
| 63422 | 37.74 | - |
| 63424 | 400.80 | - |
| 63425 | 100.20 | - |
| 63426 | 55.44 | - |
| 63429 | 334.00 | - |
| 63431 | 10.02 | - |
| 63432 | 30.06 | - |
| 63438 | 200.40 | - |
| 63439 | 33.40 | - |
| 63441 | 53.11 | - |
| 63442 | 3,340.00 | - |
| 63443 | 100.20 | - |
| 63444 | 100.20 | - |
| 63445 | 50.10 | - |
| 63446 | 167.00 | - |
| 63447 | 10.02 | - |
| 63449 | 835.00 | - |
| 63450 | 33.40 | - |
| 63451 | 250.50 | - |
| 63452 | 83.50 | - |
| 63453 | 734.80 | - |
| 63454 | 410.82 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63457 | 5.01 | - |
| 63458 | 3.34 | - |
| 63459 | 39.75 | - |
| 63460 | 5,010.00 | - |
| 63464 | 100.20 | - |
| 63468 | 133.60 | - |
| 63471 | 233.80 | - |
| 63472 | 38.41 | - |
| 63473 | 2,351.69 | - |
| 63475 | 3,340.00 | - |
| 63478 | 104.88 | - |
| 63479 | 41.08 | - |
| 63481 | 167.00 | - |
| 63484 | 83.50 | - |
| 63486 | 267.20 | - |
| 63487 | - | 168.00 |
| 63488 | - | 115.92 |
| 63490 | - | 319.20 |
| 63494 | 306,625.69 | - |
| 63495 | 173,388.75 | - |
| 63496 | 1,593,390.42 | - |
| 63503 | 784.90 | - |
| 63504 | 1,002.00 | - |
| 63506 | 901.80 | - |
| 63507 | 450.90 | - |
| 63508 | 4,342.00 | - |
| 63509 | 19,789.50 | - |
| 63510 | 868.40 | - |
| 63511 | 8,720.74 | - |
| 63512 | 277.22 | - |
| 63513 | 103.54 | - |
| 63515 | 33.40 | - |
| 63517 | 864.73 | - |
| 63518 | 67.47 | - |
| 63523 | 3,340.00 | - |
| 63526 | 83.50 | - |
| 63527 | 300.60 | - |
| 63528 | 40.08 | - |
| 63529 | 109.55 | - |
| 63531 | 33.40 | - |
| 63533 | 668.00 | - |
| 63534 | 100.20 | - |
| 63535 | 4.01 | - |
| 63536 | 94.86 | - |
| 63539 | 10.02 | - |
| 63540 | 15.03 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63541 | 33.40 | - |
| 63544 | 838.01 | - |
| 63545 | 200.40 | - |
| 63547 | 3,340.00 | - |
| 63548 | 41.75 | - |
| 63550 | 138.94 | - |
| 63551 | 20.04 | - |
| 63601 | 334.00 | - |
| 63603 | 200.40 | - |
| 63604 | 668.00 | - |
| 63605 | 2,171.00 | - |
| 63606 | 334.00 | - |
| 63610 | 66.80 | - |
| 63612 | 83.50 | - |
| 63613 | 334.00 | - |
| 63614 | 514.36 | - |
| 63615 | 1,670.00 | - |
| 63616 | 668.00 | - |
| 63617 | 37,074.00 | - |
| 63619 | 66.80 | - |
| 63621 | 167.00 | - |
| 63622 | 167.00 | - |
| 63623 | 4,696.04 | - |
| 63624 | 881.76 | - |
| 63625 | 514.36 | - |
| 63626 | 514.36 | - |
| 63627 | 110.22 | - |
| 63632 | 2,204.40 | - |
| 63633 | 237.14 | - |
| 63635 | 113.56 | - |
| 63636 | 50.10 | - |
| 63637 | 2,004.00 | - |
| 63639 | 286.38 | - |
| 63677 | 5,675.30 | - |
| 63679 | 400.80 | - |
| 63680 | 668.00 | - |
| 63681 | 729.79 | - |
| 63682 | 100.20 | - |
| 63689 | 2.34 | - |
| 63690 | 86.84 | - |
| 63692 | 59,148.06 | - |
| 63695 | 668.00 | - |
| 63697 | 7,317.94 | - |
| 63698 | 10.69 | - |
| 63699 | 334.00 | - |
| 63701 | 267.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63702 | 200.40 | - |
| 63704 | 1,002.00 | - |
| 63705 | 1,169.00 | - |
| 63706 | 935.20 | - |
| 63707 | 334.00 | - |
| 63708 | 334.00 | - |
| 63709 | 1,002.00 | - |
| 63711 | 334.00 | - |
| 63712 | 334.00 | - |
| 63713 | 267.20 | - |
| 63714 | 250.50 | - |
| 63715 | 267.20 | - |
| 63716 | 233.80 | - |
| 63717 | 334.00 | - |
| 63718 | 417.50 | - |
| 63719 | 835.00 | - |
| 63722 | 167.00 | - |
| 63723 | 2,004.00 | - |
| 63724 | 167.00 | - |
| 63725 | 334.00 | - |
| 63726 | 835.00 | - |
| 63727 | 167.00 | - |
| 63728 | 167.00 | - |
| 63729 | 334.00 | - |
| 63730 | 334.00 | - |
| 63731 | 334.00 | - |
| 63732 | 334.00 | - |
| 63733 | 334.00 | - |
| 63735 | 170.34 | - |
| 63736 | 170.34 | - |
| 63737 | 76.82 | - |
| 63738 | 835.00 | - |
| 63739 | 2,505.00 | - |
| 63740 | 3,340.00 | - |
| 63743 | 233.80 | - |
| 63744 | 33.40 | - |
| 63745 | 160.32 | - |
| 63747 | 293.92 | - |
| 63748 | 200.40 | - |
| 63749 | 313.96 | - |
| 63750 | 4,776.20 | - |
| 63752 | 334.00 | - |
| 63753 | 25.05 | - |
| 63757 | 2,120.90 | - |
| 63763 | 3,089.50 | - |
| 63768 | 1,633.26 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS        EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63769 | 367.40 | - |
| 63770 | 33.40 | - |
| 63771 | 16.70 | - |
| 63772 | 334.00 | - |
| 63773 | 13,697.34 | - |
| 63774 | 11,673.30 | - |
| 63775 | 835.00 | - |
| 63776 | 33.40 | - |
| 63779 | 66.80 | - |
| 63780 | 100.20 | - |
| 63781 | 240.48 | - |
| 63782 | 200.40 | - |
| 63783 | 50.10 | - |
| 63784 | 217.10 | - |
| 63785 | 133.60 | - |
| 63786 | 334.00 | - |
| 63787 | 167.00 | - |
| 63790 | 86.17 | - |
| 63791 | 178.36 | - |
| 63793 | 178.36 | - |
| 63794 | 1,135.60 | - |
| 63795 | 9,600.83 | - |
| 63796 | 178.36 | - |
| 63799 | 300.60 | - |
| 63801 | 33.40 | - |
| 63802 | 66.80 | - |
| 63804 | 66.80 | - |
| 63806 | 41.75 | - |
| 63807 | 3.34 | - |
| 63835 | 44.42 | - |
| 63836 | 16.70 | - |
| 63840 | 110.22 | - |
| 63841 | 1,135.60 | - |
| 63842 | 901.80 | - |
| 63843 | 400.80 | - |
| 63844 | 1,102.20 | - |
| 63845 | 751.50 | - |
| 63846 | 484.30 | - |
| 63847 | 384.10 | - |
| 63848 | 601.20 | - |
| 63849 | 951.90 | - |
| 63850 | 851.70 | - |
| 63851 | 1,753.50 | - |
| 63852 | 250.50 | - |
| 63853 | 1,336.00 | - |
| 63854 | 247.16 | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS
# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 63855 | 935.20 | - |
| 63856 | 1,002.00 | - |
| 63857 | 801.60 | - |
| 63858 | 734.80 | - |
| 63859 | 2,338.00 | - |
| 63860 | 891.78 | - |
| 63861 | 27,722.00 | - |
| 63862 | 467.60 | - |
| 63863 | 3,340.00 | - |
| 63864 | 634.60 | - |
| 63865 | 1,035.40 | - |
| 63866 | 1,002.00 | - |
| 63867 | 581.16 | - |
| 63868 | 384.10 | - |
| 63869 | 2,839.00 | - |
| 63870 | 668.00 | - |
| 63871 | 507.68 | - |
| 63873 | 400.80 | - |
| 63874 | 1,336.00 | - |
| 63875 | 1,185.70 | - |
| 63876 | 668.00 | - |
| 63877 | 818.30 | - |
| 63878 | 357.38 | - |
| 63879 | 988.64 | - |
| 63880 | 337.34 | - |
| 63881 | 671.34 | - |
| 63882 | 18.70 | - |
| 63885 | 634.60 | - |
| 63886 | 33.40 | - |
| 63889 | 668.00 | - |
| 63890 | 334.00 | - |
| 63891 | 167.00 | - |
| 63892 | 116.90 | - |
| 63896 | 1,002.00 | - |
| 63898 | 83.50 | - |
| 63903 | 3,142.94 | - |
| 63904 | 287.24 | - |
| 63905 | 577.82 | - |
| 63906 | 788.24 | - |
| 63907 | 165,648.69 | - |
| 63913 | 334.00 | - |
| 63914 | 50.10 | - |
| 63915 | 3,340.00 | - |
| 63916 | 41.75 | - |
| 63918 | 33.40 | - |
| 63920 | - | 549.36 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---:|---:|
| 63922 | - | 1,848.00 |
| 63928 | 734.80 | - |
| 63929 | 50,514.16 | - |
| 63930 | 31,833.54 | - |
| 63931 | 137,775.00 | - |
| 63936 | 16,102.14 | - |
| 63937 | 6,633.24 | - |
| 63938 | 7,740.12 | - |
| 63942 | 10.02 | - |
| 63943 | 66.80 | - |
| 63944 | 644.62 | - |
| 63946 | 2,338.00 | - |
| 63947 | 20,130.18 | - |
| 63948 | 2,471.60 | - |
| 63949 | 11,022.00 | - |
| 63950 | 11,690.00 | - |
| 63951 | 8,016.00 | - |
| 63952 | 6,012.00 | - |
| 63954 | 1,359.38 | - |
| 63955 | 2,204.40 | - |
| 63956 | 1,670.00 | - |
| 63957 | 30,728.00 | - |
| 63959 | 13,396.74 | - |
| 63960 | 334.00 | - |
| 63961 | 5,006.66 | - |
| 63963 | 4,893.10 | - |
| 63964 | 565.80 | - |
| 63965 | 26,354.60 | - |
| 63967 | 11,613.18 | - |
| 63968 | 4,342.00 | - |
| 63969 | 791.58 | - |
| 63970 | 935.20 | - |
| 63981 | 93,094.48 | - |
| 63982 | 24,114.80 | - |
| 63983 | 44,448.72 | - |
| 63984 | 163,880.44 | - |
| 63985 | 63,550.18 | - |
| 63986 | 5,440.86 | - |
| 63989 | 3,612.21 | - |
| 63991 | 8,911.12 | - |
| 63992 | 2,992.64 | - |
| 63993 | 527.72 | - |
| 63994 | 42,745.32 | - |
| 63999 | 10,921.80 | - |
| 64001 | 1,920.50 | - |
| 64003 | 83.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64004 | 33.40 | - |
| 64005 | 81.55 | - |
| 64006 | 3,186.36 | - |
| 64007 | 5,514.34 | - |
| 64009 | 24,160.56 | - |
| 64013 | 4,158.30 | - |
| 64014 | 107,515.94 | - |
| 64015 | 7,462.56 | - |
| 64016 | 346,785.52 | - |
| 64017 | 10,710.38 | - |
| 64018 | 198.12 | - |
| 64021 | 165.10 | - |
| 64022 | 250.50 | - |
| 64024 | 200.40 | - |
| 64030 | 150.30 | - |
| 64041 | 247.65 | - |
| 64042 | 875.03 | - |
| 64051 | 92.46 | - |
| 64054 | 434.20 | - |
| 64055 | 66.04 | - |
| 64060 | 1,052.10 | - |
| 64062 | 165.10 | - |
| 64063 | 66.80 | - |
| 64064 | 83.50 | - |
| 64072 | 908.05 | - |
| 64077 | 165.10 | - |
| 64080 | 50.10 | - |
| 64086 | 73.48 | - |
| 64089 | 203.74 | - |
| 64097 | 400.80 | - |
| 64099 | 297.18 | - |
| 64103 | 82.55 | - |
| 64104 | 1,078.82 | - |
| 64107 | 10.02 | - |
| 64111 | 1,062.12 | - |
| 64113 | 75.95 | - |
| 64114 | 36.32 | - |
| 64116 | 1,062.12 | - |
| 64123 | 1,092.18 | - |
| 64125 | 47.25 | - |
| 64127 | 1,055.44 | - |
| 64128 | 384.10 | - |
| 64136 | 33.40 | - |
| 64137 | 49.53 | - |
| 64139 | 116.90 | - |
| 64140 | 50.10 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64141 | 283.90 | - |
| 64142 | 774.88 | - |
| 64144 | 450.90 | - |
| 64145 | 116.90 | - |
| 64147 | 99.06 | - |
| 64148 | 233.80 | - |
| 64149 | 601.20 | - |
| 64151 | 200.40 | - |
| 64152 | 90.18 | - |
| 64155 | 167.00 | - |
| 64158 | 23.11 | - |
| 64159 | 150.30 | - |
| 64160 | 200.40 | - |
| 64161 | 49.53 | - |
| 64162 | 66.80 | - |
| 64164 | 200.40 | - |
| 64167 | 200.40 | - |
| 64169 | 53.44 | - |
| 64170 | 1,102.20 | - |
| 64171 | 1,102.20 | - |
| 64172 | 1,105.54 | - |
| 64173 | 1,098.86 | - |
| 64175 | 384.10 | - |
| 64176 | 167.00 | - |
| 64177 | 66.80 | - |
| 64179 | 100.20 | - |
| 64180 | 116.90 | - |
| 64181 | 181.61 | - |
| 64184 | 86.84 | - |
| 64185 | 86.84 | - |
| 64186 | 228.34 | - |
| 64187 | 167.00 | - |
| 64189 | 13.21 | - |
| 64191 | 237.14 | - |
| 64193 | 200.40 | - |
| 64194 | 83.50 | - |
| 64195 | 33.40 | - |
| 64196 | 66.80 | - |
| 64197 | 150.30 | - |
| 64198 | 50.10 | - |
| 64199 | 70.14 | - |
| 64200 | 50.10 | - |
| 64202 | 290.58 | - |
| 64205 | 66.80 | - |
| 64206 | 217.10 | - |
| 64207 | 83.50 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64208 | 100.20 | - |
| 64209 | 65.24 | - |
| 64212 | 39.62 | - |
| 64213 | 56.13 | - |
| 64215 | 183.70 | - |
| 64216 | 456.68 | - |
| 64217 | 183.70 | - |
| 64218 | 133.60 | - |
| 64219 | 334.00 | - |
| 64220 | 283.90 | - |
| 64221 | 150.30 | - |
| 64223 | 66.80 | - |
| 64224 | 116.90 | - |
| 64227 | 417.50 | - |
| 64228 | 66.80 | - |
| 64229 | 267.20 | - |
| 64231 | 26.72 | - |
| 64234 | 165.10 | - |
| 64236 | 167.00 | - |
| 64237 | 33.40 | - |
| 64238 | 167.00 | - |
| 64240 | 66.80 | - |
| 64241 | 65.24 | - |
| 64242 | 56.78 | - |
| 64243 | 66.80 | - |
| 64245 | 250.50 | - |
| 64248 | 63.46 | - |
| 64249 | 83.50 | - |
| 64250 | 83.50 | - |
| 64252 | 99.06 | - |
| 64254 | 16.70 | - |
| 64255 | 133.60 | - |
| 64256 | 120.24 | - |
| 64260 | 49.53 | - |
| 64261 | 29.72 | - |
| 64263 | 83.50 | - |
| 64265 | 118.80 | - |
| 64266 | 260.96 | - |
| 64267 | 801.60 | - |
| 64269 | 270.54 | - |
| 64270 | 79.25 | - |
| 64271 | 83.50 | - |
| 64272 | 32.22 | - |
| 64274 | 267.20 | - |
| 64275 | 50.10 | - |
| 64277 | 95.76 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS      EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64278 | 450.90 | - |
| 64279 | 183.70 | - |
| 64280 | 116.90 | - |
| 64281 | 13.36 | - |
| 64283 | 1,469.39 | - |
| 64284 | 167.00 | - |
| 64285 | 231.14 | - |
| 64286 | 66.04 | - |
| 64287 | 66.80 | - |
| 64288 | 33.02 | - |
| 64289 | 43.42 | - |
| 64290 | 183.70 | - |
| 64291 | 9.91 | - |
| 64292 | 16.51 | - |
| 64293 | 115.57 | - |
| 64295 | 1,336.00 | - |
| 64298 | 100.20 | - |
| 64299 | 150.30 | - |
| 64300 | 83.50 | - |
| 64302 | 384.10 | - |
| 64304 | 30.06 | - |
| 64305 | 50.10 | - |
| 64306 | 72.64 | - |
| 64308 | 775.97 | - |
| 64309 | 66.04 | - |
| 64310 | 100.20 | - |
| 64311 | 29.72 | - |
| 64312 | 181.61 | - |
| 64313 | 62.74 | - |
| 64314 | 66.04 | - |
| 64315 | 30.06 | - |
| 64316 | 116.90 | - |
| 64319 | 132.08 | - |
| 64320 | 115.57 | - |
| 64321 | 99.06 | - |
| 64323 | 16.51 | - |
| 64325 | 99.06 | - |
| 64326 | 16.51 | - |
| 64327 | 283.90 | - |
| 64328 | 33.02 | - |
| 64329 | 445.77 | - |
| 64331 | 82.55 | - |
| 64332 | 132.08 | - |
| 64335 | 36.32 | - |
| 64336 | 210.42 | - |
| 64340 | 116.90 | - |

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64345 | 3,533.14 | - |
| 64346 | 16.51 | - |
| 64347 | 115.57 | - |
| 64348 | 146.79 | - |
| 64349 | 33.40 | - |
| 64350 | 48.93 | - |
| 64351 | 66.80 | - |
| 64352 | 146.79 | - |
| 64353 | 48.93 | - |
| 64354 | 83.50 | - |
| 64355 | 114.17 | - |
| 64357 | 50.10 | - |
| 64358 | 33.40 | - |
| 64359 | 32.62 | - |
| 64360 | 50.10 | - |
| 64361 | 16.70 | - |
| 64363 | 83.50 | - |
| 64364 | 83.50 | - |
| 64365 | 48.93 | - |
| 64366 | 267.20 | - |
| 64367 | 116.90 | - |
| 64369 | 163.10 | - |
| 64370 | 501.00 | - |
| 64371 | 163.10 | - |
| 64373 | 146.79 | - |
| 64375 | 29.70 | - |
| 64376 | 146.79 | - |
| 64378 | 367.40 | - |
| 64379 | 48.93 | - |
| 64380 | 66.80 | - |
| 64381 | 350.70 | - |
| 64383 | 83.50 | - |
| 64385 | 133.60 | - |
| 64386 | 32.62 | - |
| 64387 | 130.48 | - |
| 64389 | 16.70 | - |
| 64390 | 1,369.40 | - |
| 64391 | 116.90 | - |
| 64392 | 100.20 | - |
| 64393 | 29.70 | - |
| 64394 | 48.93 | - |
| 64395 | 48.93 | - |
| 64398 | 179.41 | - |
| 64400 | 228.34 | - |
| 64401 | 116.90 | - |
| 64402 | 195.72 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64403 | 97.86 | - |
| 64404 | 32.62 | - |
| 64405 | 50.10 | - |
| 64406 | 65.24 | - |
| 64407 | 267.20 | - |
| 64408 | 32.62 | - |
| 64409 | 130.48 | - |
| 64410 | 163.10 | - |
| 64411 | 66.80 | - |
| 64412 | 65.24 | - |
| 64414 | 32.62 | - |
| 64415 | 32.62 | - |
| 64417 | 183.70 | - |
| 64418 | 233.80 | - |
| 64419 | 33.40 | - |
| 64420 | 16.70 | - |
| 64421 | 179.41 | - |
| 64424 | 100.20 | - |
| 64425 | 200.40 | - |
| 64427 | 16.70 | - |
| 64428 | 16.70 | - |
| 64429 | 33.40 | - |
| 64430 | 120.10 | - |
| 64431 | 133.60 | - |
| 64432 | 33.40 | - |
| 64433 | 48.93 | - |
| 64434 | 81.55 | - |
| 64435 | 48.93 | - |
| 64436 | 16.70 | - |
| 64438 | 32.62 | - |
| 64439 | 29.70 | - |
| 64440 | 33.40 | - |
| 64441 | 116.90 | - |
| 64442 | 32.62 | - |
| 64444 | 114.17 | - |
| 64446 | 33.40 | - |
| 64449 | 33.40 | - |
| 64450 | 32.62 | - |
| 64452 | 16.70 | - |
| 64453 | 32.62 | - |
| 64454 | 36.74 | - |
| 64455 | 33.40 | - |
| 64456 | 33.40 | - |
| 64457 | 16.70 | - |
| 64458 | 32.62 | - |
| 64459 | 65.24 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64460 | 16.70 | - |
| 64462 | 200.40 | - |
| 64463 | 400.80 | - |
| 64464 | 50.10 | - |
| 64465 | 33.40 | - |
| 64466 | 65.24 | - |
| 64467 | 32.62 | - |
| 64470 | 33.40 | - |
| 64472 | 244.65 | - |
| 64473 | 81.55 | - |
| 64474 | 16.70 | - |
| 64475 | 50.10 | - |
| 64476 | 48.93 | - |
| 64477 | 116.90 | - |
| 64478 | 183.70 | - |
| 64480 | 32.62 | - |
| 64483 | 100.20 | - |
| 64484 | 33.40 | - |
| 64485 | 66.80 | - |
| 64486 | 66.80 | - |
| 64488 | 33.40 | - |
| 64490 | 32.62 | - |
| 64491 | 50.10 | - |
| 64492 | 163.10 | - |
| 64493 | 16.70 | - |
| 64494 | 49.53 | - |
| 64497 | 148.59 | - |
| 64498 | 126.00 | - |
| 64500 | 116.90 | - |
| 64502 | 32.62 | - |
| 64504 | 32.62 | - |
| 64508 | 33.40 | - |
| 64510 | 66.80 | - |
| 64512 | 83.50 | - |
| 64514 | 66.80 | - |
| 64517 | 50.10 | - |
| 64519 | 50.10 | - |
| 64520 | 32.62 | - |
| 64521 | 33.40 | - |
| 64524 | 16.70 | - |
| 64527 | 16.70 | - |
| 64528 | 918.50 | - |
| 64529 | 50.10 | - |
| 64537 | 50.10 | - |
| 64538 | 50.10 | - |
| 64539 | 33.40 | - |

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64545 | 66.80 | - |
| 64546 | 33.40 | - |
| 64547 | 33.40 | - |
| 64548 | 50.10 | - |
| 64549 | 267.20 | - |
| 64552 | 16.40 | - |
| 64553 | 50.10 | - |
| 64554 | 167.00 | - |
| 64557 | 83.50 | - |
| 64559 | 16.70 | - |
| 64562 | 33.40 | - |
| 64563 | 83.50 | - |
| 64564 | 100.20 | - |
| 64566 | 16.70 | - |
| 64568 | 16.70 | - |
| 64570 | 16.70 | - |
| 64609 | 16.70 | - |
| 64622 | 16.70 | - |
| 64628 | 49.70 | - |
| 64629 | 951.90 | - |
| 64639 | 277.27 | - |
| 64663 | 33.40 | - |
| 64668 | 116.90 | - |
| 64671 | 1,042.08 | - |
| 64672 | 1,503.00 | - |
| 64674 | 133.60 | - |
| 64675 | 100.20 | - |
| 64676 | 1,052.10 | - |
| 64677 | 1,045.42 | - |
| 64678 | 1,045.42 | - |
| 64679 | 1,055.44 | - |
| 64682 | 1,035.40 | - |
| 64683 | 1,065.46 | - |
| 64684 | 167.00 | - |
| 64685 | 1,763.52 | - |
| 64687 | 66.80 | - |
| 64688 | 66.04 | - |
| 64689 | 334.00 | - |
| 64695 | 116.90 | - |
| 64698 | 33.02 | - |
| 64699 | 14.85 | - |
| 64702 | 16.70 | - |
| 64703 | 16.70 | - |
| 64704 | 66.80 | - |
| 64707 | 23.38 | - |
| 64710 | 32.62 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64711 | 16.70 | - |
| 64713 | 16.70 | - |
| 64717 | 133.60 | - |
| 64722 | 150.30 | - |
| 64723 | 179.30 | - |
| 64724 | 81.55 | - |
| 64729 | 42.93 | - |
| 64730 | 43.42 | - |
| 64731 | 133.60 | - |
| 64733 | 27,054.00 | - |
| 64738 | 317.30 | - |
| 64739 | 116.90 | - |
| 64740 | 217.10 | - |
| 64741 | 183.70 | - |
| 64742 | 200.40 | - |
| 64745 | 66.80 | - |
| 64750 | 49.53 | - |
| 64751 | 33.40 | - |
| 64752 | 66.80 | - |
| 64753 | 66.80 | - |
| 64756 | 148.28 | - |
| 64757 | 164.75 | - |
| 64759 | 33.40 | - |
| 64760 | 293.92 | - |
| 64761 | 16.70 | - |
| 64762 | 16.70 | - |
| 64764 | 12,044.04 | - |
| 64765 | 35,404.00 | - |
| 64768 | 44,088.00 | - |
| 64769 | 35,407.34 | - |
| 64770 | 44,088.00 | - |
| 64771 | 8,329.96 | - |
| 64772 | 231,796.00 | - |
| 64773 | 48,677.16 | - |
| 64774 | 15,968.54 | - |
| 64775 | 8,263.16 | - |
| 64776 | 6,382.74 | - |
| 64777 | 137,274.00 | - |
| 64778 | 1,513.02 | - |
| 64780 | 7,631.90 | - |
| 64781 | 11,880.38 | - |
| 64782 | 544.42 | - |
| 64783 | 27,354.60 | - |
| 64784 | 12,692.00 | - |
| 64792 | 4,175.00 | - |
| 64793 | 6,556.42 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64795 | 3,243.14 | - |
| 64796 | 4,689.36 | - |
| 64797 | 995.32 | - |
| 64798 | 474.28 | - |
| 64799 | 714.76 | - |
| 64800 | 627.92 | - |
| 64802 | 14,759.46 | - |
| 64803 | 1,903.80 | - |
| 64804 | 18,837.60 | - |
| 64805 | 241,892.82 | - |
| 64806 | 8,156.28 | - |
| 64807 | 10,407.44 | - |
| 64808 | 67,855.44 | - |
| 64809 | 264,230.74 | - |
| 64810 | 47,130.74 | - |
| 64811 | 609,195.96 | - |
| 64812 | 92,053.74 | - |
| 64813 | 43,414.32 | - |
| 64814 | 895.45 | - |
| 64815 | 10,357.34 | - |
| 64816 | 2,449.89 | - |
| 64817 | 286,658.84 | - |
| 64818 | 74,168.04 | - |
| 64819 | 43,319.80 | - |
| 64820 | 1,372.74 | - |
| 64821 | 26,239.04 | - |
| 64823 | 2,575.14 | - |
| 64825 | 19,101.46 | - |
| 64831 | 4,812.94 | - |
| 64832 | 22,945.80 | - |
| 64833 | 12,307.90 | - |
| 64834 | 26,538.97 | - |
| 64835 | 13,036.02 | - |
| 64836 | 49,375.22 | - |
| 64837 | 1,293,281.40 | - |
| 64838 | 3,593,195.38 | - |
| 64839 | 30,360.60 | - |
| 64841 | 1,312.62 | - |
| 64842 | 42,775.38 | - |
| 64843 | 54,097.98 | - |
| 64845 | 61,706.50 | - |
| 64848 | 234,073.88 | - |
| 64850 | 47,658.46 | - |
| 64859 | 167.00 | - |
| 64860 | 1,336.00 | - |
| 64861 | 935.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 64862 | 1,670.00 | - |
| 64863 | 1,002.00 | - |
| 64864 | 133.60 | - |
| 64865 | 1,336.00 | - |
| 64866 | 66.80 | - |
| 64867 | 58.45 | - |
| 64873 | 224,103.31 | - |
| 64881 | 64,325.06 | - |
| 64882 | 485,803.00 | - |
| 64883 | 49,114.70 | - |
| 64885 | 1,670.00 | - |
| 64886 | 167.00 | - |
| 64889 | 7,682.00 | - |
| 64890 | 33.40 | - |
| 64893 | - | 19.15 |
| 64898 | 88.51 | - |
| 64899 | 1,670.00 | - |
| 64900 | 33.40 | - |
| 64908 | 379.09 | - |
| 64911 | 110.22 | - |
| 64913 | - | 336.00 |
| 64914 | 300.60 | - |
| 64923 | 1,336.00 | - |
| 64932 | 2,004.00 | - |
| 64933 | 0.33 | - |
| 64937 | 21.71 | - |
| 64939 | 1,837.00 | - |
| 64940 | 334.00 | - |
| 64941 | 3.01 | - |
| 64945 | 3.19 | - |
| 64954 | 167.00 | - |
| 64955 | 122.58 | - |
| 64959 | 6.68 | - |
| 64961 | 334.00 | - |
| 64962 | 6.68 | - |
| 64966 | - | 336.00 |
| 64971 | 1.00 | - |
| 64981 | 66.80 | - |
| 64988 | 1,336.00 | - |
| 64989 | 637.61 | - |
| 64990 | 734.80 | - |
| 64994 | 106.88 | - |
| 64998 | 16.70 | - |
| 64999 | 300.00 | - |
| 65008 | 5,010.00 | - |
| 65013 | 2,004.00 | - |
| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 65025 | 16.70 | - |
| 65029 | 1,115.56 | - |
| 65031 | 835.00 | - |
| 65033 | 8.35 | - |
| 65037 | 668.00 | - |
| 65039 | 133.60 | - |
| 65042 | 501.00 | - |
| 65048 | - | 1,545.60 |
| 65052 | 334.00 | - |
| 65056 | 118.02 | - |
| 65057 | 501.00 | - |
| 65063 | 1,175.28 | - |
| 65064 | 41.75 | - |
| 65065 | 1,670.00 | - |
| 65067 | 233.80 | - |
| 65071 | 0.33 | - |
| 65073 | 100.20 | - |
| 65078 | 478.29 | - |
| 65087 | 33.40 | - |
| 65089 | 33.40 | - |
| 65092 | 450.90 | - |
| 65093 | 1,670.00 | - |
| 65097 | 2.84 | - |
| 65098 | 44.68 | - |
| 65099 | 334.00 | - |
| 65100 | 668.00 | - |
| 65104 | - | 168.00 |
| 65107 | 120.57 | - |
| 65108 | 734.80 | - |
| 65111 | 663.52 | - |
| 65116 | 668.00 | - |
| 65120 | 334.00 | - |
| 65122 | 668.00 | - |
| 65128 | 33.40 | - |
| 65134 | 10.02 | - |
| 65135 | 33.40 | - |
| 65136 | 33.40 | - |
| 65137 | 226.45 | - |
| 65140 | 66.80 | - |
| 65141 | 245.82 | - |
| 65143 | 70.81 | - |
| 65146 | 279.00 | - |
| 65148 | 28.39 | - |
| 65149 | 56.78 | - |
| 65150 | 167.00 | - |
| 65157 | - | 84.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 65158 | 3,340.00 | - |
| 65162 | 16.70 | - |
| 65163 | 4.01 | - |
| 65166 | 66.80 | - |
| 65168 | 668.00 | - |
| 65169 | 2,705.40 | - |
| 65170 | 66.80 | - |
| 65174 | 1,002.00 | - |
| 65175 | 133.27 | - |
| 65178 | 1,336.00 | - |
| 65181 | 66.80 | - |
| 65182 | 123.58 | - |
| 65187 | - | 336.00 |
| 65191 | - | 70.00 |
| 65198 | 501.00 | - |
| 65200 | 1,670.00 | - |
| 65206 | 334.00 | - |
| 65213 | 367.40 | - |
| 65221 | - | 16.80 |
| 65227 | 13.36 | - |
| 65228 | 607.88 | - |
| 65229 | 33.40 | - |
| 65231 | 59.12 | - |
| 65234 | 327.72 | - |
| 65236 | 1,670.00 | - |
| 65241 | 167.00 | - |
| 65243 | 98.91 | - |
| 65244 | 334.00 | - |
| 65248 | 113.56 | - |
| 65249 | 33.40 | - |
| 65252 | 53.44 | - |
| 65259 | 784.90 | - |
| 65260 | 334.00 | - |
| 65262 | 6.43 | - |
| 65265 | 668.00 | - |
| 65266 | 1,386.10 | - |
| 65268 | 21.71 | - |
| 65269 | 334.00 | - |
| 65270 | 10,855.00 | - |
| 65271 | 2.67 | - |
| 65276 | 167.00 | - |
| 65277 | 20.04 | - |
| 65282 | 16.70 | - |
| 65284 | - | 302.40 |
| 65285 | 8.35 | - |
| 65290 | 43.42 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 65291 | 3.34 | - |
| 65293 | 621.24 | - |
| 65294 | 133.60 | - |
| 65298 | 133.60 | - |
| 65302 | 3,340.00 | - |
| 65310 | 1.79 | - |
| 65316 | 8.68 | - |
| 65317 | 1,670.00 | - |
| 65318 | 96.86 | - |
| 65321 | 167.00 | - |
| 65326 | 167.00 | - |
| 65327 | 678.02 | 504.00 |
| 65337 | 65.50 | - |
| 65342 | 33.40 | - |
| 65344 | 0.67 | - |
| 65345 | 6.68 | - |
| 65346 | 18.70 | - |
| 65349 | 133.60 | - |
| 65352 | 23.38 | - |
| 65353 | 38.74 | - |
| 65354 | 334.00 | - |
| 65357 | 66.80 | - |
| 65363 | 100.20 | - |
| 65364 | 120.24 | - |
| 65366 | 43.42 | - |
| 65370 | 66.80 | - |
| 65371 | 100.20 | - |
| 65372 | 668.00 | - |
| 65379 | 100.20 | - |
| 65380 | 33.40 | - |
| 65383 | 16.70 | - |
| 65388 | 16.70 | - |
| 65389 | 668.00 | - |
| 65391 | 33.40 | - |
| 65393 | 140.28 | - |
| 65394 | 6.68 | - |
| 65396 | 16.70 | - |
| 65399 | 16.70 | - |
| 65400 | 282.90 | - |
| 65401 | 133.60 | - |
| 65402 | 10.02 | - |
| 65403 | 43.42 | - |
| 65404 | 2.22 | - |
| 65405 | 1.67 | - |
| 65407 | 26.72 | - |
| 65408 | 20.04 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 65409 | 334.00 | - |
| 65410 | 835.00 | - |
| 65414 | 40.08 | - |
| 65415 | 167.00 | - |
| 65416 | 334.00 | - |
| 65417 | 33.40 | - |
| 65418 | 501.00 | - |
| 65420 | 3,340.00 | - |
| 65422 | 120.24 | - |
| 65424 | 334.00 | - |
| 65425 | 50.10 | - |
| 65426 | 8.35 | - |
| 65429 | 8.35 | - |
| 65431 | 3.34 | - |
| 65434 | 2,241.14 | - |
| 65435 | 410.82 | - |
| 65437 | 233.80 | - |
| 65438 | 108.55 | - |
| 65439 | 1,670.00 | - |
| 65440 | 33.40 | - |
| 65443 | 33.40 | - |
| 65447 | 3.01 | - |
| 65449 | 935.20 | - |
| 65451 | 534.40 | - |
| 65452 | 334.00 | - |
| 65453 | 334.00 | 84.00 |
| 65455 | 668.00 | - |
| 65456 | 23.38 | - |
| 65457 | 334.00 | - |
| 65460 | - | 2,016.00 |
| 65462 | 100.20 | - |
| 65463 | 5.01 | - |
| 65464 | 133.60 | - |
| 65465 | 50.10 | - |
| 65466 | 66.80 | - |
| 65468 | 1,670.00 | - |
| 65469 | 1,883.76 | - |
| 65472 | 83.50 | - |
| 65473 | 33.40 | - |
| 65474 | - | 168.00 |
| 65475 | 3,340.00 | - |
| 65476 | 167.00 | - |
| 65477 | 33.40 | - |
| 65478 | - | 75.60 |
| 65479 | 50.10 | - |
| 65481 | 400.80 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 65482 | 394.12 | - |
| 65483 | 33.40 | - |
| 65484 | 233.80 | - |
| 65486 | 58.45 | - |
| 65488 | - | 168.00 |
| 65489 | 66.80 | - |
| 65490 | 167.00 | - |
| 65491 | - | 168.00 |
| 65492 | 66.80 | - |
| 65493 | 1,670.00 | - |
| 65494 | 3,340.00 | - |
| 65495 | 2,171.00 | - |
| 65497 | - | 1,704.02 |
| 65498 | 33.40 | - |
| 65499 | 684.70 | - |
| 65500 | 776.55 | - |
| 65501 | 12.02 | - |
| 65502 | 776.55 | - |
| 65503 | 776.55 | - |
| 65504 | 776.55 | - |
| 65505 | 776.55 | - |
| 65521 | 624.58 | - |
| 65525 | 21,255.76 | - |
| 65528 | 961.92 | - |
| 65530 | 11,105.50 | - |
| 65541 | 1,249.16 | - |
| 65544 | 9.35 | - |
| 65545 | 10.02 | - |
| 65546 | 167.00 | - |
| 65547 | 33.40 | - |
| 65548 | 116.90 | - |
| 65549 | 14,923.12 | - |
| 65550 | 7,932.50 | - |
| 65552 | 25,718.00 | - |
| 65560 | 10,688.00 | - |
| 65562 | 918.50 | - |
| 65563 | 384.10 | - |
| 65568 | 3,416.82 | - |
| 65569 | 49,488.78 | - |
| 65575 | 1,002.00 | - |
| 65576 | 150.30 | - |
| 65586 | 66.80 | - |
| 65587 | 100.20 | - |
| 65588 | 2,004.00 | - |
| 65589 | 11.69 | - |
| 65591 | 334.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 65592 | 1,336.00 | - |
| 65598 | 634.60 | - |
| 65599 | 33.40 | - |
| 65600 | 90.18 | - |
| 65602 | 83.50 | - |
| 65603 | 607.21 | - |
| 65604 | 7,014.00 | - |
| 65606 | 183.70 | - |
| 65607 | 384.10 | - |
| 65608 | 668.00 | - |
| 65609 | 334.00 | - |
| 65611 | - | 18,480.00 |
| 65613 | 133.60 | - |
| 65614 | 7.01 | - |
| 65615 | 100.20 | - |
| 65617 | 5,010.00 | - |
| 65618 | 6,680.00 | - |
| 65622 | 949.56 | - |
| 65623 | 87,842.00 | - |
| 65625 | 58,116.00 | - |
| 65626 | 263,342.30 | - |
| 65627 | 359,420.74 | - |
| 65628 | 156,642.66 | - |
| 65629 | 8,102.84 | - |
| 65630 | 16,104.14 | - |
| 65631 | 239,621.95 | - |
| 65632 | 255,249.81 | - |
| 65633 | 685,000.60 | - |
| 65634 | 420,641.94 | - |
| 65635 | 563,007.10 | - |
| 65636 | 11,226.07 | - |
| 65637 | 8,813.93 | - |
| 65638 | 14,134.55 | - |
| 65639 | 71,943.60 | - |
| 65640 | 71,232.18 | - |
| 65651 | 1,108.88 | - |
| 65653 | 2,231.12 | - |
| 65654 | 2,620.90 | - |
| 65655 | 1,723.44 | - |
| 65656 | 1,703.40 | - |
| 65657 | 901.80 | - |
| 65658 | 1,860.38 | - |
| 65659 | 5,010.00 | - |
| 65660 | 139.61 | - |
| 65661 | 208.42 | - |
| 65662 | 132.26 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS      EXHIBIT B-1

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 65664 | 724.78 | - |
| 65666 | 2,338.00 | - |
| 65668 | 22.04 | - |
| 65669 | 22.04 | - |
| 65670 | 65,280.30 | - |
| 65672 | 62,812.04 | - |
| 65673 | 2,672.00 | - |
| 65674 | 24,876.32 | - |
| 65675 | 200.40 | - |
| 65679 | 183.70 | - |
| 65680 | 283,900.00 | - |
| 65681 | 95,086.46 | - |
| 65682 | 36,549.62 | - |
| 65683 | 27,418.06 | - |
| 65684 | 17,598.46 | - |
| 65687 | 19,201.66 | - |
| 65689 | 2,137.60 | - |
| 65690 | 2,725,513.15 | - |
| 65691 | 83,500.00 | - |
| 65692 | - | 338.18 |
| 65693 | - | 501.82 |
| 65694 | 552,474.74 | 16.80 |
| 65696 | 46,659.80 | - |
| 65697 | 3,440.20 | - |
| 65698 | - | 3,381.84 |
| 65699 | - | 5,018.16 |
| 65700 | 30,133.48 | - |
| 65701 | 28,673.90 | - |
| 65702 | 12,221.06 | - |
| 65705 | 978.62 | - |
| 65706 | 4,008.00 | - |
| 65707 | 71.48 | - |
| 65708 | 601.20 | - |
| 65710 | 73,089.22 | - |
| 65711 | 16,653.24 | - |
| 65712 | 42,752.00 | - |
| 65717 | 417.50 | - |
| 65718 | 233.80 | - |
| 65719 | 33.40 | - |
| 65720 | 52.10 | - |
| 65723 | 33.40 | - |
| 65726 | 267.20 | - |
| 65727 | 1,372.74 | - |
| 65728 | 22,668.58 | - |
| 65729 | 9,649.26 | - |
| 65730 | 24,602.44 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 65733 | 5,742.13 | - |
| 65734 | 3,612.21 | - |
| 65735 | 5,344.00 | - |
| 65744 | - | 136,078.15 |
| 65745 | 14,131.54 | - |
| 65746 | 45,631.08 | - |
| 65748 | - | 791,631.29 |
| 65749 | - | 17,526.10 |
| 65750 | - | 55,546.51 |
| 65751 | - | 41,027.28 |
| 65753 | 6,279.20 | - |
| 65754 | 2,505.00 | - |
| 65756 | 1,670.00 | - |
| 65953 | 43,754.00 | - |
| 65956 | 287,651.45 | - |
| 65957 | 7,317.94 | - |
| 65958 | 12,558.40 | - |
| 65959 | 137,274.00 | - |
| 65960 | 27,591.74 | - |
| 65961 | 46,051.92 | - |
| 65963 | 7,340,535.75 | - |
| 65965 | 37,729.98 | - |
| 65966 | 173,896.77 | - |
| 65967 | 1,126,294.20 | - |
| 65968 | 34,134.80 | - |
| 65969 | 19,095.11 | - |
| 65970 | 242,066.50 | - |
| 65971 | 1,183,398.74 | - |
| 65972 | 18,076.08 | - |
| 65976 | 11,716.72 | - |
| 65979 | 37,471.46 | - |
| 65981 | 35,843.51 | - |
| 65983 | 891.78 | - |
| 65987 | 4,148.28 | - |
| 65988 | 208,243.00 | - |
| 65989 | 132,202.92 | - |
| 65990 | 320.64 | - |
| 65992 | 4,939.86 | - |
| 65995 | 1,661.98 | - |
| 65997 | 25,353.94 | - |
| 65998 | 30,804.82 | - |
| 65999 | 7,925.82 | - |
| 66000 | 8,119.54 | - |
| 66005 | 1,352.70 | - |
| 66006 | 373,786.08 | - |
| 66007 | 2,110.88 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 66008 | 29,381.98 | - |
| 66009 | 3,727.44 | - |
| 66010 | 27,748.72 | - |
| 66011 | 87,060.44 | - |
| 66012 | 1,189.04 | - |
| 66013 | 26,369.30 | - |
| 66021 | 6,299.24 | - |
| 66024 | 19,599.12 | - |
| 66025 | 572,803.32 | - |
| 66026 | 17,508.28 | - |
| 66027 | 2,473.60 | - |
| 66028 | 193.39 | - |
| 66029 | 37,882.28 | - |
| 66030 | 5,143.60 | - |
| 66032 | 27,986.53 | - |
| 66033 | 7,014.00 | - |
| 66036 | 334.00 | - |
| 66037 | 367.40 | - |
| 66039 | 3,977.94 | - |
| 66041 | 173.68 | - |
| 66043 | 6,736.78 | - |
| 66044 | 7,718.74 | - |
| 66045 | 21,209.00 | - |
| 66046 | 7,922.81 | - |
| 66047 | 45,808.10 | - |
| 66049 | 22,862.30 | - |
| 66050 | 2,361.38 | - |
| 66053 | 7.35 | - |
| 66054 | 901.80 | - |
| 66055 | 450.90 | - |
| 66056 | 8,106.18 | - |
| 66057 | 33,066.00 | - |
| 66058 | 142,790.36 | - |
| 66059 | 11,356.00 | - |
| 66060 | 172,562.10 | - |
| 66061 | 135,666.46 | - |
| 66062 | 34,402.00 | - |
| 66063 | 99,866.00 | - |
| 66064 | 710.75 | - |
| 66065 | 56,112.00 | - |
| 66066 | 16,132.20 | - |
| 66067 | 21,392.70 | - |
| 66068 | 50,100.00 | - |
| 66069 | 593,852.00 | - |
| 66070 | 9,963.22 | - |
| 66072 | 51,770.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 66073 | 37,408.00 | - |
| 66074 | 22,378.00 | - |
| 66075 | 2,104.20 | - |
| 66076 | 10,203.70 | - |
| 66077 | 9,786.20 | - |
| 66078 | 730,124.00 | - |
| 66079 | 34,402.00 | - |
| 66080 | 23,380.00 | - |
| 66081 | 4,642.60 | - |
| 66082 | 3,800.92 | - |
| 66083 | 5,337.32 | - |
| 66084 | 17,865.66 | - |
| 66085 | 28,056.00 | - |
| 66086 | 11,963.88 | - |
| 66087 | 11,158.94 | - |
| 66088 | 4,144.94 | - |
| 66089 | 13,640.23 | - |
| 66090 | 881.76 | - |
| 66091 | 13,848.98 | - |
| 66092 | 8,343.32 | - |
| 66093 | 2,501.33 | - |
| 66094 | 1,394.78 | - |
| 66095 | 10,828.28 | - |
| 66098 | 108,189.28 | - |
| 66099 | 12,197.68 | - |
| 66100 | 554.44 | - |
| 66101 | 2,338.00 | - |
| 66102 | 28,413.38 | - |
| 66103 | 8,016.00 | - |
| 66104 | 7,835.64 | - |
| 66105 | 16,456.18 | - |
| 66106 | 2,752.16 | - |
| 66107 | 11,893.74 | - |
| 66108 | 7,327.96 | - |
| 66109 | 7,778.86 | - |
| 66110 | 3,550.42 | - |
| 66111 | 2,648.62 | - |
| 66112 | 28,680.58 | - |
| 66113 | 130.93 | - |
| 66114 | 752.17 | - |
| 66115 | 5,814.94 | - |
| 66116 | 23,099.44 | - |
| 66117 | 4,732.78 | - |
| 66119 | 704.07 | - |
| 66120 | 40,190.22 | - |
| 66121 | 240.15 | - |
| Claim # | Recognized Losses-Common St | Recognized Losses-Warrants |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | ognized Losses-Common St | Recognized Losses-Warrants |
|---|---|---|
| 66122 | 1,125.58 | - |
| 66127 | 4,676.00 | - |
| 66128 | 9,168.30 | - |
| 66129 | 14,059.24 | - |
| 66130 | 1,332.66 | - |
| 66131 | 6.68 | - |
| 66132 | 1,245.82 | - |
| 66134 | 496.99 | - |
| 66135 | 1,135.60 | - |
| 66136 | 4,545.74 | - |
| 66137 | 2,003.00 | - |
| 66138 | 432.86 | - |
| 66139 | 410.82 | - |
| 66140 | 1,002,000.33 | - |
| 66141 | 39,011.20 | - |
| 66142 | 1,454.90 | - |
| 66143 | 53,650.42 | - |
| 66144 | 10,180.65 | - |
| 66152 | 7,725.42 | - |
| 66153 | 7,014.00 | - |
| 66154 | 57,114.00 | - |
| 66155 | 10,584.46 | - |
| **Total** | **11,798** | **$44,495,176.50** | **$1,926,149.98** |

**LATE, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-2**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Warrants |
|---|---|---|
| 307 | 33.40 | - |
| 308 | 158.65 | - |
| 310 | 334.00 | - |
| 311 | 105.21 | - |
| 313 | 10.02 | 5.04 |
| 314 | 30.06 | - |
| 315 | 490.99 | - |
| 316 | 40.08 | - |
| 317 | 212.09 | - |
| 319 | 29.39 | - |
| 320 | 120.24 | - |
| 321 | 29.39 | - |
| 322 | 16.70 | - |
| 323 | 63.96 | - |
| 324 | 241.53 | - |
| 325 | 5.28 | 2.66 |
| 326 | 0.33 | - |
| 327 | 3.34 | - |
| 328 | 11.45 | - |
| 329 | 3.05 | - |
| 330 | 211.55 | - |
| 331 | 15.99 | 8.04 |
| 332 | 1.18 | - |
| 333 | - | 168.00 |
| 334 | - | 194.54 |
| 335 | 119.24 | - |
| 336 | 4.39 | 2.21 |
| 338 | - | 504.00 |
| 339 | 196.39 | - |
| 341 | 8.49 | - |
| 342 | 36.74 | - |
| 343 | 33.10 | - |
| 344 | 334.00 | - |
| 345 | - | 0.31 |
| 346 | 110.22 | - |
| 347 | 66.80 | 33.60 |
| 348 | 33.40 | - |
| 349 | 1.57 | - |
| 350 | 868.40 | - |
| 351 | 60.12 | - |
| 352 | 1.67 | - |
| 353 | 350.70 | - |
| 354 | 1,118.90 | - |
| 356 | 1.63 | - |
| 357 | 34.63 | - |
| 358 | 8.35 | - |
| Claim # | Recognized Losses-Common Stock | Recognized Losses-Warrants |

**LATE, PROPERLY DOCUMENTED CLAIMS     EXHIBIT B-2**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Warrants |
|---|---|---|
| 359 | 26.72 | - |
| 360 | 0.33 | - |
| 361 | 13.36 | 6.72 |
| 362 | 115.54 | - |
| 364 | 6.68 | - |
| 365 | 2,608.54 | - |
| 366 | 66.84 | 33.62 |
| 367 | 20.44 | - |
| 368 | 2.34 | - |
| 369 | 16.70 | 8.40 |
| 371 | 283.90 | - |
| 372 | 3,507.00 | - |
| 374 | 138.28 | - |
| 375 | 2.00 | - |
| 378 | 2.67 | 1.34 |
| 381 | 3.34 | - |
| 383 | 33.40 | - |
| 384 | 6.68 | - |
| 385 | 6.98 | - |
| 386 | 3.34 | - |
| 387 | 8.02 | - |
| 388 | 113.61 | - |
| 389 | 74.27 | - |
| 390 | 7.35 | - |
| 392 | 48.43 | - |
| 393 | 13.58 | - |
| 394 | 19.13 | - |
| 395 | 10.02 | 5.04 |
| 396 | 33.40 | - |
| 397 | 20.26 | - |
| 398 | 0.67 | - |
| 399 | 4,288.56 | - |
| 400 | 66.80 | 33.60 |
| 401 | 2.67 | - |
| 402 | 3.34 | - |
| 404 | 100.20 | - |
| 405 | 0.67 | - |
| 406 | 2.25 | 1.13 |
| 407 | 1.80 | - |
| 408 | 170.93 | - |
| 409 | 395.79 | - |
| 410 | 17.32 | - |
| 411 | 3.34 | - |
| 412 | 63.33 | - |
| 413 | 10.56 | - |
| 414 | 654.64 | - |
| Claim # | Recognized Losses-Common Stock | Recognized Losses-Warrants |

LATE, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-2**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Warrants |
|---|---|---|
| 415 | 3.34 | - |
| 416 | 1.67 | - |
| 418 | 215.25 | - |
| 419 | 1.92 | - |
| 420 | 1,503.00 | - |
| 421 | 18.68 | - |
| 422 | 31.79 | 15.99 |
| 423 | 0.33 | - |
| 425 | 86.84 | 43.68 |
| 427 | 33.40 | - |
| 428 | 1,169.00 | - |
| 429 | 3,340.00 | - |
| 430 | 334.00 | - |
| 432 | 100.20 | - |
| 433 | 879.76 | - |
| 435 | 16.03 | - |
| 2166 | 116.90 | - |
| 2167 | 3.34 | - |
| 2168 | 668.00 | - |
| 2169 | 1.67 | - |
| 2170 | 19.71 | - |
| 2171 | 3.34 | - |
| 2175 | 100.20 | - |
| 2177 | 33.40 | - |
| 66146 | 668.00 | - |
| 66147 | 100.20 | - |
| 66148 | 80.16 | - |
| 66149 | 17.03 | - |
| 66150 | 25,250.40 | - |
| 66151 | 64,983.04 | - |
| 66156 | 16.70 | - |
| 66157 | 80.16 | - |
| 66163 | 1,002.00 | - |
| 66164 | 83.50 | - |
| 66165 | 434.20 | - |
| 66166 | 38.41 | - |
| 66167 | 176.02 | - |
| 66168 | 263.86 | - |
| 66169 | 6.68 | - |
| 66170 | 30.73 | - |
| 66171 | 3.34 | - |
| 66172 | 10.02 | 100.80 |
| 66173 | 277.60 | - |
| 66174 | 35.07 | - |
| 66175 | 25.52 | - |
| 66176 | 58.45 | - |

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Warrants |
|---|---|---|

LATE, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-2**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Warrants |
|---|---|---|
| 66177 | 946.20 | - |
| 66179 | 26.72 | - |
| 66180 | 901.80 | - |
| 66181 | 233.80 | - |
| 66182 | 9,327.17 | 1,176.00 |
| 66183 | 3.34 | - |
| 66184 | 334.00 | - |
| 66185 | 577.82 | - |
| 66186 | 400.80 | - |
| 66191 | 100.20 | - |
| 66195 | 1,452.90 | - |
| 66197 | 534.40 | - |
| 66200 | 66.80 | - |
| 66201 | 3.63 | - |
| 66202 | 140.28 | - |
| 66204 | 9,208.38 | - |
| 66207 | 167.00 | - |
| 66212 | - | 5,040.00 |
| 66214 | 7,815.60 | - |
| 66216 | 16.70 | - |
| 66217 | 33.40 | - |
| 66218 | 400.80 | - |
| 66219 | 2,560.11 | - |
| 66220 | 24,238.38 | - |
| 66221 | 97,194.00 | - |
| 66222 | 60.12 | - |
| **Total** **164** | **$277,619.85** | **$7,384.72** |

**EXHIBIT C**

In re AppHarvest Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**  22

**September 12, 2024**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of AppHarvest Inc. ("AppHarvest") common stock and/or warrants during the period from February 1, 2021 through and including November 8, 2021; (2) proof of holdings of AppHarvest common stock and/or warrants at the close of trading on January 31, 2021; and (3) proof of holdings of AppHarvest common stock and/or warrants at the close of trading on November 8, 2021. | 1400 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1)  any transactions of AppHarvest Inc. ("AppHarvest") common stock and/or warrants during the period from February 1, 2021 through and including November 8, 2021; (2) proof of holdings of AppHarvest common stock and/or warrants at the close of trading on January 31, 2021; and (3) proof of holdings of AppHarvest common stock and/or warrants at the close of trading on November 8, 2021.

**INADEQUATELY DOCUMENTED CLAIMS**

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 22 | INADEQUATELY DOCUMENTED CLAIMS |
| 32 | INADEQUATELY DOCUMENTED CLAIMS |
| 61 | INADEQUATELY DOCUMENTED CLAIMS |
| 69 | INADEQUATELY DOCUMENTED CLAIMS |
| 72 | INADEQUATELY DOCUMENTED CLAIMS |
| 73 | INADEQUATELY DOCUMENTED CLAIMS |
| 92 | INADEQUATELY DOCUMENTED CLAIMS |
| 125 | INADEQUATELY DOCUMENTED CLAIMS |
| 139 | INADEQUATELY DOCUMENTED CLAIMS |
| 140 | INADEQUATELY DOCUMENTED CLAIMS |
| 147 | INADEQUATELY DOCUMENTED CLAIMS |
| 148 | INADEQUATELY DOCUMENTED CLAIMS |
| 152 | INADEQUATELY DOCUMENTED CLAIMS |
| 158 | INADEQUATELY DOCUMENTED CLAIMS |
| 219 | INADEQUATELY DOCUMENTED CLAIMS |
| 220 | INADEQUATELY DOCUMENTED CLAIMS |
| 230 | INADEQUATELY DOCUMENTED CLAIMS |
| 298 | INADEQUATELY DOCUMENTED CLAIMS |
| 300 | INADEQUATELY DOCUMENTED CLAIMS |
| 377 | INADEQUATELY DOCUMENTED CLAIMS |
| 502 | INADEQUATELY DOCUMENTED CLAIMS |
| 613 | INADEQUATELY DOCUMENTED CLAIMS |
| 875 | INADEQUATELY DOCUMENTED CLAIMS |
| 1234 | INADEQUATELY DOCUMENTED CLAIMS |
| 1271 | INADEQUATELY DOCUMENTED CLAIMS |
| 1498 | INADEQUATELY DOCUMENTED CLAIMS |
| 1704 | INADEQUATELY DOCUMENTED CLAIMS |
| 1705 | INADEQUATELY DOCUMENTED CLAIMS |
| 1854 | INADEQUATELY DOCUMENTED CLAIMS |
| 2099 | INADEQUATELY DOCUMENTED CLAIMS |
| 2139 | INADEQUATELY DOCUMENTED CLAIMS |
| 2159 | INADEQUATELY DOCUMENTED CLAIMS |

**Total** **32**

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1 | NO RECOGNIZED LOSSES |
| 11 | DUPLICATE CLAIM FILED |
| 17 | PURCHASED OUTSIDE CLASS PERIOD |
| 24 | PURCHASED OUTSIDE CLASS PERIOD |
| 26 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 39 | NO RECOGNIZED LOSSES |
| 44 | NO RECOGNIZED LOSSES |
| 48 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 56 | DUPLICATE CLAIM FILED |
| 64 | NO RECOGNIZED LOSSES |
| 74 | NO RECOGNIZED LOSSES |
| 83 | DUPLICATE CLAIM FILED |
| 90 | NOT PURCHASED |
| 96 | NO RECOGNIZED LOSSES |
| 104 | PURCHASED OUTSIDE CLASS PERIOD |
| 107 | PURCHASED OUTSIDE CLASS PERIOD |
| 118 | PURCHASED OUTSIDE CLASS PERIOD |
| 123 | PURCHASED OUTSIDE CLASS PERIOD |
| 132 | NO RECOGNIZED LOSSES |
| 146 | PURCHASED OUTSIDE CLASS PERIOD |
| 151 | DUPLICATE CLAIM FILED |
| 160 | NO RECOGNIZED LOSSES |
| 162 | PURCHASED OUTSIDE CLASS PERIOD |
| 166 | PURCHASED OUTSIDE CLASS PERIOD |
| 167 | NO RECOGNIZED LOSSES |
| 170 | PURCHASED OUTSIDE CLASS PERIOD |
| 174 | PURCHASED OUTSIDE CLASS PERIOD |
| 178 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 195 | DUPLICATE CLAIM FILED |
| 196 | NO RECOGNIZED LOSSES |
| 198 | DUPLICATE CLAIM FILED |
| 199 | DUPLICATE CLAIM FILED |
| 200 | DUPLICATE CLAIM FILED |
| 201 | DUPLICATE CLAIM FILED |
| 202 | DUPLICATE CLAIM FILED |
| 205 | DUPLICATE CLAIM FILED |
| 206 | DUPLICATE CLAIM FILED |
| 207 | DUPLICATE CLAIM FILED |
| 208 | DUPLICATE CLAIM FILED |
| 211 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 217 | PURCHASED OUTSIDE CLASS PERIOD |
| 222 | PURCHASED OUTSIDE CLASS PERIOD |
| 227 | NO RECOGNIZED LOSSES |
| 238 | PURCHASED OUTSIDE CLASS PERIOD |
| 246 | NO RECOGNIZED LOSSES |
| 249 | PURCHASED OUTSIDE CLASS PERIOD |
| 253 | PURCHASED OUTSIDE CLASS PERIOD |
| 256 | PURCHASED OUTSIDE CLASS PERIOD |
| 275 | PURCHASED OUTSIDE CLASS PERIOD |
| 276 | NO RECOGNIZED LOSSES |
| 290 | PURCHASED OUTSIDE CLASS PERIOD |
| 297 | NO RECOGNIZED LOSSES |
| 299 | PURCHASED OUTSIDE CLASS PERIOD |
| 309 | NO RECOGNIZED LOSSES |
| 318 | PURCHASED OUTSIDE CLASS PERIOD |
| 337 | NO RECOGNIZED LOSSES |
| 340 | NO RECOGNIZED LOSSES |
| 355 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 370 | PURCHASED OUTSIDE CLASS PERIOD |
| 373 | PURCHASED OUTSIDE CLASS PERIOD |
| 376 | PURCHASED OUTSIDE CLASS PERIOD |
| 379 | PURCHASED OUTSIDE CLASS PERIOD |
| 380 | PURCHASED OUTSIDE CLASS PERIOD |
| 382 | PURCHASED OUTSIDE CLASS PERIOD |
| 391 | PURCHASED OUTSIDE CLASS PERIOD |
| 403 | NO RECOGNIZED LOSSES |
| 417 | PURCHASED OUTSIDE CLASS PERIOD |
| 424 | NO RECOGNIZED LOSSES |
| 426 | NO RECOGNIZED LOSSES |
| 431 | PURCHASED OUTSIDE CLASS PERIOD |
| 434 | WRONG STOCK |
| 436 | WRONG STOCK |
| 437 | PURCHASED OUTSIDE CLASS PERIOD |
| 439 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 450 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 472 | PURCHASED OUTSIDE CLASS PERIOD |
| 477 | DUPLICATE CLAIM FILED |
| 515 | NO RECOGNIZED LOSSES |
| 565 | NO RECOGNIZED LOSSES |
| 577 | PURCHASED OUTSIDE CLASS PERIOD |
| 597 | NO RECOGNIZED LOSSES |
| 600 | PURCHASED OUTSIDE CLASS PERIOD |
| 601 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 604 | PURCHASED OUTSIDE CLASS PERIOD |
| 611 | PURCHASED OUTSIDE CLASS PERIOD |
| 614 | NO RECOGNIZED LOSSES |
| 627 | NO RECOGNIZED LOSSES |
| 628 | NO RECOGNIZED LOSSES |
| 630 | PURCHASED OUTSIDE CLASS PERIOD |
| 633 | NO RECOGNIZED LOSSES |
| 638 | PURCHASED OUTSIDE CLASS PERIOD |
| 639 | NO RECOGNIZED LOSSES |
| 641 | NO RECOGNIZED LOSSES |
| 651 | NO RECOGNIZED LOSSES |
| 658 | NO RECOGNIZED LOSSES |
| 672 | PURCHASED OUTSIDE CLASS PERIOD |
| 680 | PURCHASED OUTSIDE CLASS PERIOD |
| 683 | PURCHASED OUTSIDE CLASS PERIOD |
| 686 | PURCHASED OUTSIDE CLASS PERIOD |
| 708 | PURCHASED OUTSIDE CLASS PERIOD |
| 711 | NO RECOGNIZED LOSSES |
| 719 | NO RECOGNIZED LOSSES |
| 724 | PURCHASED OUTSIDE CLASS PERIOD |
| 725 | PURCHASED OUTSIDE CLASS PERIOD |
| 733 | NO RECOGNIZED LOSSES |
| 745 | NO RECOGNIZED LOSSES |
| 754 | PURCHASED OUTSIDE CLASS PERIOD |
| 765 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 782 | PURCHASED OUTSIDE CLASS PERIOD |
| 797 | PURCHASED OUTSIDE CLASS PERIOD |
| 803 | PURCHASED OUTSIDE CLASS PERIOD |
| 807 | NO RECOGNIZED LOSSES |
| 811 | PURCHASED OUTSIDE CLASS PERIOD |
| 818 | NO RECOGNIZED LOSSES |
| 819 | NO RECOGNIZED LOSSES |
| 837 | NO RECOGNIZED LOSSES |
| 838 | NO RECOGNIZED LOSSES |
| 849 | PURCHASED OUTSIDE CLASS PERIOD |
| 852 | NO RECOGNIZED LOSSES |
| 863 | NO RECOGNIZED LOSSES |
| 865 | NO RECOGNIZED LOSSES |
| 886 | NO RECOGNIZED LOSSES |
| 891 | PURCHASED OUTSIDE CLASS PERIOD |
| 892 | NO RECOGNIZED LOSSES |
| 905 | NO RECOGNIZED LOSSES |
| 927 | NO RECOGNIZED LOSSES |
| 928 | NO RECOGNIZED LOSSES |
| 931 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 964 | NO RECOGNIZED LOSSES |
| 965 | PURCHASED OUTSIDE CLASS PERIOD |
| 975 | PURCHASED OUTSIDE CLASS PERIOD |
| 977 | NO RECOGNIZED LOSSES |
| 981 | NO RECOGNIZED LOSSES |
| 988 | PURCHASED OUTSIDE CLASS PERIOD |
| 1000 | PURCHASED OUTSIDE CLASS PERIOD |
| 1005 | NO RECOGNIZED LOSSES |
| 1011 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1033 | PURCHASED OUTSIDE CLASS PERIOD |
| 1035 | NO RECOGNIZED LOSSES |
| 1037 | PURCHASED OUTSIDE CLASS PERIOD |
| 1043 | NO RECOGNIZED LOSSES |
| 1062 | PURCHASED OUTSIDE CLASS PERIOD |
| 1067 | NO RECOGNIZED LOSSES |
| 1076 | NO RECOGNIZED LOSSES |
| 1083 | NO RECOGNIZED LOSSES |
| 1095 | NO RECOGNIZED LOSSES |
| 1100 | NO RECOGNIZED LOSSES |
| 1101 | NO RECOGNIZED LOSSES |
| 1118 | NO RECOGNIZED LOSSES |
| 1126 | PURCHASED OUTSIDE CLASS PERIOD |
| 1139 | PURCHASED OUTSIDE CLASS PERIOD |
| 1142 | PURCHASED OUTSIDE CLASS PERIOD |
| 1151 | NO RECOGNIZED LOSSES |
| 1164 | NO RECOGNIZED LOSSES |
| 1169 | NO RECOGNIZED LOSSES |
| 1173 | PURCHASED OUTSIDE CLASS PERIOD |
| 1174 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1180 | PURCHASED OUTSIDE CLASS PERIOD |
| 1190 | NO RECOGNIZED LOSSES |
| 1191 | NO RECOGNIZED LOSSES |
| 1194 | DUPLICATE CLAIM FILED |
| 1198 | NO RECOGNIZED LOSSES |
| 1225 | NO RECOGNIZED LOSSES |
| 1231 | PURCHASED OUTSIDE CLASS PERIOD |
| 1236 | NO RECOGNIZED LOSSES |
| 1237 | NO RECOGNIZED LOSSES |
| 1238 | NO RECOGNIZED LOSSES |
| 1246 | NO RECOGNIZED LOSSES |
| 1258 | NO RECOGNIZED LOSSES |
| 1260 | PURCHASED OUTSIDE CLASS PERIOD |
| 1268 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1272 | NO RECOGNIZED LOSSES |
| 1273 | PURCHASED OUTSIDE CLASS PERIOD |
| 1274 | NO RECOGNIZED LOSSES |
| 1283 | PURCHASED OUTSIDE CLASS PERIOD |
| 1306 | PURCHASED OUTSIDE CLASS PERIOD |
| 1316 | NO RECOGNIZED LOSSES |
| 1323 | NO RECOGNIZED LOSSES |
| 1329 | DUPLICATE CLAIM FILED |
| 1330 | NO RECOGNIZED LOSSES |
| 1337 | NO RECOGNIZED LOSSES |
| 1338 | PURCHASED OUTSIDE CLASS PERIOD |
| 1346 | WRONG STOCK |
| 1364 | NO RECOGNIZED LOSSES |
| 1366 | PURCHASED OUTSIDE CLASS PERIOD |
| 1377 | NO RECOGNIZED LOSSES |
| 1394 | PURCHASED OUTSIDE CLASS PERIOD |
| 1396 | NO RECOGNIZED LOSSES |
| 1402 | PURCHASED OUTSIDE CLASS PERIOD |
| 1407 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1413 | PURCHASED OUTSIDE CLASS PERIOD |
| 1417 | PURCHASED OUTSIDE CLASS PERIOD |
| 1424 | PURCHASED OUTSIDE CLASS PERIOD |
| 1447 | NO RECOGNIZED LOSSES |
| 1482 | NO RECOGNIZED LOSSES |
| 1484 | PURCHASED OUTSIDE CLASS PERIOD |
| 1502 | NO RECOGNIZED LOSSES |
| 1504 | PURCHASED OUTSIDE CLASS PERIOD |
| 1509 | PURCHASED OUTSIDE CLASS PERIOD |
| 1514 | NO RECOGNIZED LOSSES |
| 1515 | PURCHASED OUTSIDE CLASS PERIOD |
| 1517 | NO RECOGNIZED LOSSES |
| 1521 | NO RECOGNIZED LOSSES |
| 1528 | NO RECOGNIZED LOSSES |
| 1562 | NO RECOGNIZED LOSSES |
| 1563 | PURCHASED OUTSIDE CLASS PERIOD |
| 1579 | NO RECOGNIZED LOSSES |
| 1582 | PURCHASED OUTSIDE CLASS PERIOD |
| 1588 | PURCHASED OUTSIDE CLASS PERIOD |
| 1589 | NO RECOGNIZED LOSSES |
| 1592 | NO RECOGNIZED LOSSES |
| 1598 | PURCHASED OUTSIDE CLASS PERIOD |
| 1599 | NO RECOGNIZED LOSSES |
| 1606 | NO RECOGNIZED LOSSES |
| 1623 | NO RECOGNIZED LOSSES |
| 1627 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1635 | NO RECOGNIZED LOSSES |
| 1650 | PURCHASED OUTSIDE CLASS PERIOD |
| 1668 | NO RECOGNIZED LOSSES |
| 1683 | NO RECOGNIZED LOSSES |
| 1692 | NO RECOGNIZED LOSSES |
| 1693 | NO RECOGNIZED LOSSES |
| 1695 | PURCHASED OUTSIDE CLASS PERIOD |
| 1697 | NO RECOGNIZED LOSSES |
| 1721 | NO RECOGNIZED LOSSES |
| 1723 | NO RECOGNIZED LOSSES |
| 1727 | NO RECOGNIZED LOSSES |
| 1735 | PURCHASED OUTSIDE CLASS PERIOD |
| 1736 | PURCHASED OUTSIDE CLASS PERIOD |
| 1745 | NO RECOGNIZED LOSSES |
| 1755 | NO RECOGNIZED LOSSES |
| 1769 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1779 | PURCHASED OUTSIDE CLASS PERIOD |
| 1787 | PURCHASED OUTSIDE CLASS PERIOD |
| 1789 | NO RECOGNIZED LOSSES |
| 1791 | NO RECOGNIZED LOSSES |
| 1804 | NO RECOGNIZED LOSSES |
| 1810 | NO RECOGNIZED LOSSES |
| 1827 | PURCHASED OUTSIDE CLASS PERIOD |
| 1856 | NO RECOGNIZED LOSSES |
| 1864 | NO RECOGNIZED LOSSES |
| 1875 | NO RECOGNIZED LOSSES |
| 1876 | PURCHASED OUTSIDE CLASS PERIOD |
| 1908 | PURCHASED OUTSIDE CLASS PERIOD |
| 1911 | NO RECOGNIZED LOSSES |
| 1928 | PURCHASED OUTSIDE CLASS PERIOD |
| 1934 | NO RECOGNIZED LOSSES |
| 1939 | PURCHASED OUTSIDE CLASS PERIOD |
| 1944 | NO RECOGNIZED LOSSES |
| 1946 | PURCHASED OUTSIDE CLASS PERIOD |
| 1948 | NO RECOGNIZED LOSSES |
| 1955 | NO RECOGNIZED LOSSES |
| 1957 | PURCHASED OUTSIDE CLASS PERIOD |
| 1960 | NO RECOGNIZED LOSSES |
| 1961 | NO RECOGNIZED LOSSES |
| 1969 | NO RECOGNIZED LOSSES |
| 1974 | NO RECOGNIZED LOSSES |
| 1978 | NO RECOGNIZED LOSSES |
| 1986 | PURCHASED OUTSIDE CLASS PERIOD |
| 1987 | NO RECOGNIZED LOSSES |
| 1989 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1991 | PURCHASED OUTSIDE CLASS PERIOD |
| 1994 | NO RECOGNIZED LOSSES |
| 2010 | PURCHASED OUTSIDE CLASS PERIOD |
| 2011 | NO RECOGNIZED LOSSES |
| 2015 | PURCHASED OUTSIDE CLASS PERIOD |
| 2020 | NO RECOGNIZED LOSSES |
| 2026 | NO RECOGNIZED LOSSES |
| 2039 | NO RECOGNIZED LOSSES |
| 2040 | NO RECOGNIZED LOSSES |
| 2054 | PURCHASED OUTSIDE CLASS PERIOD |
| 2061 | NO RECOGNIZED LOSSES |
| 2068 | PURCHASED OUTSIDE CLASS PERIOD |
| 2069 | PURCHASED OUTSIDE CLASS PERIOD |
| 2076 | NO RECOGNIZED LOSSES |
| 2082 | NO RECOGNIZED LOSSES |
| 2083 | PURCHASED OUTSIDE CLASS PERIOD |
| 2086 | NO RECOGNIZED LOSSES |
| 2092 | NO RECOGNIZED LOSSES |
| 2103 | PURCHASED OUTSIDE CLASS PERIOD |
| 2105 | NO RECOGNIZED LOSSES |
| 2107 | NO RECOGNIZED LOSSES |
| 2114 | PURCHASED OUTSIDE CLASS PERIOD |
| 2115 | NO RECOGNIZED LOSSES |
| 2120 | NO RECOGNIZED LOSSES |
| 2130 | NO RECOGNIZED LOSSES |
| 2146 | NO RECOGNIZED LOSSES |
| 2147 | DUPLICATE CLAIM FILED |
| 2157 | NO RECOGNIZED LOSSES |
| 2160 | PURCHASED OUTSIDE CLASS PERIOD |
| 2161 | PURCHASED OUTSIDE CLASS PERIOD |
| 2162 | DUPLICATE CLAIM FILED |
| 2176 | PURCHASED OUTSIDE CLASS PERIOD |
| 2178 | PURCHASED OUTSIDE CLASS PERIOD |
| 2180 | DUPLICATE CLAIM FILED |
| 50003 | NO RECOGNIZED LOSSES |
| 50008 | DUPLICATE CLAIM FILED |
| 50015 | PURCHASED OUTSIDE CLASS PERIOD |
| 50022 | NO RECOGNIZED LOSSES |
| 50026 | NO RECOGNIZED LOSSES |
| 50029 | NO RECOGNIZED LOSSES |
| 50037 | NO RECOGNIZED LOSSES |
| 50038 | PURCHASED OUTSIDE CLASS PERIOD |
| 50041 | SOLD SHORT |
| 50042 | NO RECOGNIZED LOSSES |
| 50043 | PURCHASED OUTSIDE CLASS PERIOD |
| 50044 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50045 | PURCHASED OUTSIDE CLASS PERIOD |
| 50046 | PURCHASED OUTSIDE CLASS PERIOD |
| 50048 | NO RECOGNIZED LOSSES |
| 50049 | PURCHASED OUTSIDE CLASS PERIOD |
| 50050 | NO RECOGNIZED LOSSES |
| 50052 | NO RECOGNIZED LOSSES |
| 50053 | NO RECOGNIZED LOSSES |
| 50054 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | NO RECOGNIZED LOSSES |
| 50058 | NO RECOGNIZED LOSSES |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | NO RECOGNIZED LOSSES |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | NO RECOGNIZED LOSSES |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50066 | NO RECOGNIZED LOSSES |
| 50067 | SOLD SHORT |
| 50068 | SOLD SHORT |
| 50069 | SOLD SHORT |
| 50070 | SOLD SHORT |
| 50071 | SOLD SHORT |
| 50072 | NO RECOGNIZED LOSSES |
| 50075 | NO RECOGNIZED LOSSES |
| 50076 | NO RECOGNIZED LOSSES |
| 50077 | PURCHASED OUTSIDE CLASS PERIOD |
| 50078 | NO RECOGNIZED LOSSES |
| 50079 | NO RECOGNIZED LOSSES |
| 50080 | NO RECOGNIZED LOSSES |
| 50082 | NO RECOGNIZED LOSSES |
| 50083 | NO RECOGNIZED LOSSES |
| 50084 | NO RECOGNIZED LOSSES |
| 50085 | NO RECOGNIZED LOSSES |
| 50087 | NO RECOGNIZED LOSSES |
| 50088 | NO RECOGNIZED LOSSES |
| 50089 | PURCHASED OUTSIDE CLASS PERIOD |
| 50090 | NO RECOGNIZED LOSSES |
| 50091 | NO RECOGNIZED LOSSES |
| 50092 | NO RECOGNIZED LOSSES |
| 50093 | NO RECOGNIZED LOSSES |
| 50095 | PURCHASED OUTSIDE CLASS PERIOD |
| 50096 | NO RECOGNIZED LOSSES |
| 50097 | NO RECOGNIZED LOSSES |
| 50098 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50101 | NO RECOGNIZED LOSSES |
| 50103 | NO RECOGNIZED LOSSES |
| 50104 | NO RECOGNIZED LOSSES |
| 50105 | NO RECOGNIZED LOSSES |
| 50106 | NO RECOGNIZED LOSSES |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | NO RECOGNIZED LOSSES |
| 50109 | SOLD SHORT |
| 50110 | NO RECOGNIZED LOSSES |
| 50111 | NO RECOGNIZED LOSSES |
| 50113 | NO RECOGNIZED LOSSES |
| 50115 | NO RECOGNIZED LOSSES |
| 50116 | NO RECOGNIZED LOSSES |
| 50117 | NO RECOGNIZED LOSSES |
| 50118 | NO RECOGNIZED LOSSES |
| 50119 | NO RECOGNIZED LOSSES |
| 50120 | NO RECOGNIZED LOSSES |
| 50121 | NO RECOGNIZED LOSSES |
| 50126 | NO RECOGNIZED LOSSES |
| 50127 | NO RECOGNIZED LOSSES |
| 50128 | NO RECOGNIZED LOSSES |
| 50129 | SOLD SHORT |
| 50130 | SOLD SHORT |
| 50131 | NO RECOGNIZED LOSSES |
| 50132 | NO RECOGNIZED LOSSES |
| 50133 | NO RECOGNIZED LOSSES |
| 50134 | NO RECOGNIZED LOSSES |
| 50135 | NO RECOGNIZED LOSSES |
| 50136 | NO RECOGNIZED LOSSES |
| 50138 | NO RECOGNIZED LOSSES |
| 50139 | SOLD SHORT |
| 50140 | SOLD SHORT |
| 50141 | NO RECOGNIZED LOSSES |
| 50142 | PURCHASED OUTSIDE CLASS PERIOD |
| 50143 | PURCHASED OUTSIDE CLASS PERIOD |
| 50148 | NO RECOGNIZED LOSSES |
| 50149 | NO RECOGNIZED LOSSES |
| 50150 | NO RECOGNIZED LOSSES |
| 50151 | NO RECOGNIZED LOSSES |
| 50152 | NO RECOGNIZED LOSSES |
| 50153 | NO RECOGNIZED LOSSES |
| 50154 | PURCHASED OUTSIDE CLASS PERIOD |
| 50156 | NO RECOGNIZED LOSSES |
| 50157 | NO RECOGNIZED LOSSES |
| 50158 | NO RECOGNIZED LOSSES |
| 50159 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50160 | SOLD SHORT |
| 50161 | PURCHASED OUTSIDE CLASS PERIOD |
| 50162 | NO RECOGNIZED LOSSES |
| 50166 | PURCHASED OUTSIDE CLASS PERIOD |
| 50167 | NO RECOGNIZED LOSSES |
| 50168 | NO RECOGNIZED LOSSES |
| 50170 | NO RECOGNIZED LOSSES |
| 50171 | NO RECOGNIZED LOSSES |
| 50172 | NO RECOGNIZED LOSSES |
| 50174 | PURCHASED OUTSIDE CLASS PERIOD |
| 50175 | SOLD SHORT |
| 50176 | SOLD SHORT |
| 50177 | PURCHASED OUTSIDE CLASS PERIOD |
| 50178 | NO RECOGNIZED LOSSES |
| 50179 | SOLD SHORT |
| 50183 | NO RECOGNIZED LOSSES |
| 50198 | NOT PURCHASED |
| 50199 | NO RECOGNIZED LOSSES |
| 50200 | NO RECOGNIZED LOSSES |
| 50203 | PURCHASED OUTSIDE CLASS PERIOD |
| 50205 | NOT PURCHASED |
| 50211 | NO RECOGNIZED LOSSES |
| 50218 | NO RECOGNIZED LOSSES |
| 50219 | NO RECOGNIZED LOSSES |
| 50223 | NO RECOGNIZED LOSSES |
| 50225 | NO RECOGNIZED LOSSES |
| 50229 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50238 | NO RECOGNIZED LOSSES |
| 50248 | NO RECOGNIZED LOSSES |
| 50252 | NO RECOGNIZED LOSSES |
| 50254 | NOT PURCHASED |
| 50256 | NO RECOGNIZED LOSSES |
| 50258 | NOT PURCHASED |
| 50260 | NO RECOGNIZED LOSSES |
| 50268 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50274 | NO RECOGNIZED LOSSES |
| 50276 | NO RECOGNIZED LOSSES |
| 50278 | NO RECOGNIZED LOSSES |
| 50282 | NOT PURCHASED |
| 50283 | NO RECOGNIZED LOSSES |
| 50289 | NOT PURCHASED |
| 50291 | NOT PURCHASED |
| 50294 | NO RECOGNIZED LOSSES |
| 50298 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 50299 | NO RECOGNIZED LOSSES |
| 50301 | NOT PURCHASED |
| 50315 | NOT PURCHASED |
| 50316 | NO RECOGNIZED LOSSES |
| 50318 | NO RECOGNIZED LOSSES |
| 50334 | NO RECOGNIZED LOSSES |
| 50335 | NOT PURCHASED |
| 50344 | NO RECOGNIZED LOSSES |
| 50349 | NO RECOGNIZED LOSSES |
| 50351 | NO RECOGNIZED LOSSES |
| 50354 | NO RECOGNIZED LOSSES |
| 50356 | NO RECOGNIZED LOSSES |
| 50360 | NO RECOGNIZED LOSSES |
| 50361 | NOT PURCHASED |
| 50368 | NO RECOGNIZED LOSSES |
| 50369 | NO RECOGNIZED LOSSES |
| 50371 | NO RECOGNIZED LOSSES |
| 50374 | NO RECOGNIZED LOSSES |
| 50375 | NOT PURCHASED |
| 50377 | NO RECOGNIZED LOSSES |
| 50379 | NO RECOGNIZED LOSSES |
| 50381 | NOT PURCHASED |
| 50391 | NO RECOGNIZED LOSSES |
| 50394 | NOT PURCHASED |
| 50401 | NO RECOGNIZED LOSSES |
| 50403 | NO RECOGNIZED LOSSES |
| 50412 | NO RECOGNIZED LOSSES |
| 50413 | NO RECOGNIZED LOSSES |
| 50414 | NOT PURCHASED |
| 50421 | NOT PURCHASED |
| 50425 | NO RECOGNIZED LOSSES |
| 50428 | NO RECOGNIZED LOSSES |
| 50432 | NO RECOGNIZED LOSSES |
| 50436 | NO RECOGNIZED LOSSES |
| 50438 | NOT PURCHASED |
| 50439 | NO RECOGNIZED LOSSES |
| 50443 | NOT PURCHASED |
| 50450 | NOT PURCHASED |
| 50454 | NO RECOGNIZED LOSSES |
| 50459 | NO RECOGNIZED LOSSES |
| 50460 | NO RECOGNIZED LOSSES |
| 50464 | NO RECOGNIZED LOSSES |
| 50465 | NO RECOGNIZED LOSSES |
| 50468 | NO RECOGNIZED LOSSES |
| 50469 | NO RECOGNIZED LOSSES |
| 50473 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50475 | NOT PURCHASED |
| 50478 | NO RECOGNIZED LOSSES |
| 50482 | NO RECOGNIZED LOSSES |
| 50483 | NO RECOGNIZED LOSSES |
| 50485 | NO RECOGNIZED LOSSES |
| 50487 | NO RECOGNIZED LOSSES |
| 50489 | NO RECOGNIZED LOSSES |
| 50490 | NO RECOGNIZED LOSSES |
| 50491 | NO RECOGNIZED LOSSES |
| 50492 | NO RECOGNIZED LOSSES |
| 50493 | NO RECOGNIZED LOSSES |
| 50495 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50498 | NO RECOGNIZED LOSSES |
| 50500 | PURCHASED OUTSIDE CLASS PERIOD |
| 50501 | NOT PURCHASED |
| 50504 | PURCHASED OUTSIDE CLASS PERIOD |
| 50505 | NOT PURCHASED |
| 50506 | NOT PURCHASED |
| 50507 | NO RECOGNIZED LOSSES |
| 50508 | PURCHASED OUTSIDE CLASS PERIOD |
| 50509 | NO RECOGNIZED LOSSES |
| 50512 | NOT PURCHASED |
| 50515 | NOT PURCHASED |
| 50518 | NOT PURCHASED |
| 50520 | NO RECOGNIZED LOSSES |
| 50524 | PURCHASED OUTSIDE CLASS PERIOD |
| 50526 | NO RECOGNIZED LOSSES |
| 50528 | NO RECOGNIZED LOSSES |
| 50539 | NO RECOGNIZED LOSSES |
| 50542 | NO RECOGNIZED LOSSES |
| 50548 | NO RECOGNIZED LOSSES |
| 50549 | NO RECOGNIZED LOSSES |
| 50555 | NO RECOGNIZED LOSSES |
| 50558 | NO RECOGNIZED LOSSES |
| 50560 | PURCHASED OUTSIDE CLASS PERIOD |
| 50561 | PURCHASED OUTSIDE CLASS PERIOD |
| 50564 | NO RECOGNIZED LOSSES |
| 50566 | NO RECOGNIZED LOSSES |
| 50570 | PURCHASED OUTSIDE CLASS PERIOD |
| 50581 | NO RECOGNIZED LOSSES |
| 50583 | NO RECOGNIZED LOSSES |
| 50587 | NO RECOGNIZED LOSSES |
| 50589 | NO RECOGNIZED LOSSES |
| 50590 | NO RECOGNIZED LOSSES |
| 50591 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50592 | PURCHASED OUTSIDE CLASS PERIOD |
| 50593 | PURCHASED OUTSIDE CLASS PERIOD |
| 50594 | PURCHASED OUTSIDE CLASS PERIOD |
| 50600 | NO RECOGNIZED LOSSES |
| 50603 | NO RECOGNIZED LOSSES |
| 50604 | NO RECOGNIZED LOSSES |
| 50609 | NO RECOGNIZED LOSSES |
| 50614 | NO RECOGNIZED LOSSES |
| 50624 | PURCHASED OUTSIDE CLASS PERIOD |
| 50630 | NO RECOGNIZED LOSSES |
| 50631 | PURCHASED OUTSIDE CLASS PERIOD |
| 50636 | NO RECOGNIZED LOSSES |
| 50640 | NO RECOGNIZED LOSSES |
| 50644 | PURCHASED OUTSIDE CLASS PERIOD |
| 50645 | NO RECOGNIZED LOSSES |
| 50658 | NO RECOGNIZED LOSSES |
| 50666 | NO RECOGNIZED LOSSES |
| 50669 | PURCHASED OUTSIDE CLASS PERIOD |
| 50670 | PURCHASED OUTSIDE CLASS PERIOD |
| 50672 | PURCHASED OUTSIDE CLASS PERIOD |
| 50674 | PURCHASED OUTSIDE CLASS PERIOD |
| 50681 | PURCHASED OUTSIDE CLASS PERIOD |
| 50682 | NO RECOGNIZED LOSSES |
| 50686 | NO RECOGNIZED LOSSES |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | PURCHASED OUTSIDE CLASS PERIOD |
| 50693 | PURCHASED OUTSIDE CLASS PERIOD |
| 50694 | PURCHASED OUTSIDE CLASS PERIOD |
| 50695 | PURCHASED OUTSIDE CLASS PERIOD |
| 50696 | PURCHASED OUTSIDE CLASS PERIOD |
| 50700 | PURCHASED OUTSIDE CLASS PERIOD |
| 50701 | NO RECOGNIZED LOSSES |
| 50702 | NO RECOGNIZED LOSSES |
| 50703 | NO RECOGNIZED LOSSES |
| 50704 | NO RECOGNIZED LOSSES |
| 50709 | NO RECOGNIZED LOSSES |
| 50712 | PURCHASED OUTSIDE CLASS PERIOD |
| 50714 | PURCHASED OUTSIDE CLASS PERIOD |
| 50717 | NO RECOGNIZED LOSSES |
| 50718 | NO RECOGNIZED LOSSES |
| 50719 | NO RECOGNIZED LOSSES |
| 50721 | NO RECOGNIZED LOSSES |
| 50722 | PURCHASED OUTSIDE CLASS PERIOD |
| 50723 | NOT PURCHASED |
| 50725 | NO RECOGNIZED LOSSES |
| 50726 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50728 | NO RECOGNIZED LOSSES |
| 50730 | NO RECOGNIZED LOSSES |
| 50732 | NO RECOGNIZED LOSSES |
| 50734 | NO RECOGNIZED LOSSES |
| 50735 | NO RECOGNIZED LOSSES |
| 50743 | NO RECOGNIZED LOSSES |
| 50744 | PURCHASED OUTSIDE CLASS PERIOD |
| 50745 | NO RECOGNIZED LOSSES |
| 50747 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | NO RECOGNIZED LOSSES |
| 50754 | NO RECOGNIZED LOSSES |
| 50755 | NO RECOGNIZED LOSSES |
| 50756 | NO RECOGNIZED LOSSES |
| 50757 | NO RECOGNIZED LOSSES |
| 50758 | NO RECOGNIZED LOSSES |
| 50759 | NO RECOGNIZED LOSSES |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50762 | NO RECOGNIZED LOSSES |
| 50764 | NO RECOGNIZED LOSSES |
| 50770 | NO RECOGNIZED LOSSES |
| 50772 | NO RECOGNIZED LOSSES |
| 50775 | NO RECOGNIZED LOSSES |
| 50788 | NO RECOGNIZED LOSSES |
| 50793 | NO RECOGNIZED LOSSES |
| 50794 | NO RECOGNIZED LOSSES |
| 50797 | NOT PURCHASED |
| 50799 | NO RECOGNIZED LOSSES |
| 50800 | NO RECOGNIZED LOSSES |
| 50803 | NO RECOGNIZED LOSSES |
| 50806 | NO RECOGNIZED LOSSES |
| 50808 | NOT PURCHASED |
| 50810 | NO RECOGNIZED LOSSES |
| 50812 | NO RECOGNIZED LOSSES |
| 50818 | NO RECOGNIZED LOSSES |
| 50819 | NO RECOGNIZED LOSSES |
| 50820 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50824 | NO RECOGNIZED LOSSES |
| 50833 | PURCHASED OUTSIDE CLASS PERIOD |
| 50840 | NO RECOGNIZED LOSSES |
| 50841 | NO RECOGNIZED LOSSES |
| 50846 | NO RECOGNIZED LOSSES |
| 50847 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50849 | NO RECOGNIZED LOSSES |
| 50857 | NO RECOGNIZED LOSSES |
| 50858 | NO RECOGNIZED LOSSES |
| 50859 | NO RECOGNIZED LOSSES |
| 50861 | PURCHASED OUTSIDE CLASS PERIOD |
| 50863 | NO RECOGNIZED LOSSES |
| 50866 | NO RECOGNIZED LOSSES |
| 50869 | NO RECOGNIZED LOSSES |
| 50870 | NO RECOGNIZED LOSSES |
| 50871 | NO RECOGNIZED LOSSES |
| 50874 | NO RECOGNIZED LOSSES |
| 50877 | NO RECOGNIZED LOSSES |
| 50878 | NO RECOGNIZED LOSSES |
| 50879 | NO RECOGNIZED LOSSES |
| 50885 | NO RECOGNIZED LOSSES |
| 50886 | PURCHASED OUTSIDE CLASS PERIOD |
| 50888 | NO RECOGNIZED LOSSES |
| 50889 | NO RECOGNIZED LOSSES |
| 50892 | NO RECOGNIZED LOSSES |
| 50894 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50899 | NO RECOGNIZED LOSSES |
| 50906 | NO RECOGNIZED LOSSES |
| 50914 | NO RECOGNIZED LOSSES |
| 50919 | NO RECOGNIZED LOSSES |
| 50920 | NO RECOGNIZED LOSSES |
| 50922 | NOT PURCHASED |
| 50928 | NO RECOGNIZED LOSSES |
| 50931 | NO RECOGNIZED LOSSES |
| 50933 | NO RECOGNIZED LOSSES |
| 50934 | NO RECOGNIZED LOSSES |
| 50940 | NO RECOGNIZED LOSSES |
| 50943 | NO RECOGNIZED LOSSES |
| 50946 | NO RECOGNIZED LOSSES |
| 50950 | NO RECOGNIZED LOSSES |
| 50951 | NO RECOGNIZED LOSSES |
| 50956 | NO RECOGNIZED LOSSES |
| 50958 | NO RECOGNIZED LOSSES |
| 50961 | NO RECOGNIZED LOSSES |
| 50962 | NO RECOGNIZED LOSSES |
| 50963 | NO RECOGNIZED LOSSES |
| 50964 | NO RECOGNIZED LOSSES |
| 50974 | NO RECOGNIZED LOSSES |
| 50975 | NO RECOGNIZED LOSSES |
| 50976 | NO RECOGNIZED LOSSES |
| 50977 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50978 | NO RECOGNIZED LOSSES |
| 50983 | NO RECOGNIZED LOSSES |
| 50987 | NO RECOGNIZED LOSSES |
| 50988 | NO RECOGNIZED LOSSES |
| 50996 | NO RECOGNIZED LOSSES |
| 51003 | NO RECOGNIZED LOSSES |
| 51004 | NO RECOGNIZED LOSSES |
| 51006 | NO RECOGNIZED LOSSES |
| 51007 | NO RECOGNIZED LOSSES |
| 51008 | NO RECOGNIZED LOSSES |
| 51009 | NO RECOGNIZED LOSSES |
| 51015 | NO RECOGNIZED LOSSES |
| 51021 | NO RECOGNIZED LOSSES |
| 51022 | NO RECOGNIZED LOSSES |
| 51023 | NO RECOGNIZED LOSSES |
| 51025 | NO RECOGNIZED LOSSES |
| 51035 | NO RECOGNIZED LOSSES |
| 51038 | NO RECOGNIZED LOSSES |
| 51039 | NO RECOGNIZED LOSSES |
| 51043 | NO RECOGNIZED LOSSES |
| 51049 | NO RECOGNIZED LOSSES |
| 51052 | NO RECOGNIZED LOSSES |
| 51053 | NO RECOGNIZED LOSSES |
| 51054 | NO RECOGNIZED LOSSES |
| 51055 | NO RECOGNIZED LOSSES |
| 51065 | NO RECOGNIZED LOSSES |
| 51067 | NO RECOGNIZED LOSSES |
| 51070 | NO RECOGNIZED LOSSES |
| 51072 | NO RECOGNIZED LOSSES |
| 51073 | NO RECOGNIZED LOSSES |
| 51074 | NO RECOGNIZED LOSSES |
| 51076 | PURCHASED OUTSIDE CLASS PERIOD |
| 51078 | PURCHASED OUTSIDE CLASS PERIOD |
| 51081 | NO RECOGNIZED LOSSES |
| 51085 | NO RECOGNIZED LOSSES |
| 51087 | NO RECOGNIZED LOSSES |
| 51088 | NO RECOGNIZED LOSSES |
| 51089 | NO RECOGNIZED LOSSES |
| 51090 | PURCHASED OUTSIDE CLASS PERIOD |
| 51094 | NO RECOGNIZED LOSSES |
| 51098 | NO RECOGNIZED LOSSES |
| 51100 | NO RECOGNIZED LOSSES |
| 51101 | NO RECOGNIZED LOSSES |
| 51106 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51110 | NO RECOGNIZED LOSSES |
| 51111 | NO RECOGNIZED LOSSES |
| 51114 | NO RECOGNIZED LOSSES |
| 51116 | NO RECOGNIZED LOSSES |
| 51117 | NO RECOGNIZED LOSSES |
| 51120 | NO RECOGNIZED LOSSES |
| 51122 | NO RECOGNIZED LOSSES |
| 51128 | NO RECOGNIZED LOSSES |
| 51129 | NO RECOGNIZED LOSSES |
| 51131 | NO RECOGNIZED LOSSES |
| 51139 | PURCHASED OUTSIDE CLASS PERIOD |
| 51143 | NO RECOGNIZED LOSSES |
| 51144 | NO RECOGNIZED LOSSES |
| 51149 | NO RECOGNIZED LOSSES |
| 51152 | NO RECOGNIZED LOSSES |
| 51153 | NO RECOGNIZED LOSSES |
| 51158 | NO RECOGNIZED LOSSES |
| 51159 | NO RECOGNIZED LOSSES |
| 51161 | NO RECOGNIZED LOSSES |
| 51162 | NO RECOGNIZED LOSSES |
| 51163 | NO RECOGNIZED LOSSES |
| 51165 | NO RECOGNIZED LOSSES |
| 51168 | NO RECOGNIZED LOSSES |
| 51169 | NO RECOGNIZED LOSSES |
| 51170 | NO RECOGNIZED LOSSES |
| 51173 | NO RECOGNIZED LOSSES |
| 51174 | NO RECOGNIZED LOSSES |
| 51175 | NO RECOGNIZED LOSSES |
| 51176 | NO RECOGNIZED LOSSES |
| 51178 | NO RECOGNIZED LOSSES |
| 51179 | NO RECOGNIZED LOSSES |
| 51183 | NO RECOGNIZED LOSSES |
| 51186 | NO RECOGNIZED LOSSES |
| 51192 | NO RECOGNIZED LOSSES |
| 51194 | NO RECOGNIZED LOSSES |
| 51197 | NO RECOGNIZED LOSSES |
| 51201 | NO RECOGNIZED LOSSES |
| 51210 | NO RECOGNIZED LOSSES |
| 51211 | NO RECOGNIZED LOSSES |
| 51212 | NO RECOGNIZED LOSSES |
| 51216 | NO RECOGNIZED LOSSES |
| 51217 | NO RECOGNIZED LOSSES |
| 51219 | NO RECOGNIZED LOSSES |
| 51220 | NO RECOGNIZED LOSSES |
| 51224 | NO RECOGNIZED LOSSES |
| 51225 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 51227 | NO RECOGNIZED LOSSES |
| 51228 | NO RECOGNIZED LOSSES |
| 51234 | NO RECOGNIZED LOSSES |
| 51242 | NO RECOGNIZED LOSSES |
| 51243 | NO RECOGNIZED LOSSES |
| 51244 | NO RECOGNIZED LOSSES |
| 51249 | NO RECOGNIZED LOSSES |
| 51250 | NO RECOGNIZED LOSSES |
| 51252 | PURCHASED OUTSIDE CLASS PERIOD |
| 51253 | NO RECOGNIZED LOSSES |
| 51254 | NO RECOGNIZED LOSSES |
| 51255 | NO RECOGNIZED LOSSES |
| 51258 | NO RECOGNIZED LOSSES |
| 51262 | NO RECOGNIZED LOSSES |
| 51264 | NO RECOGNIZED LOSSES |
| 51265 | PURCHASED OUTSIDE CLASS PERIOD |
| 51270 | NO RECOGNIZED LOSSES |
| 51275 | NO RECOGNIZED LOSSES |
| 51278 | NO RECOGNIZED LOSSES |
| 51281 | NO RECOGNIZED LOSSES |
| 51294 | NO RECOGNIZED LOSSES |
| 51295 | NO RECOGNIZED LOSSES |
| 51296 | NO RECOGNIZED LOSSES |
| 51297 | NO RECOGNIZED LOSSES |
| 51300 | NO RECOGNIZED LOSSES |
| 51301 | NO RECOGNIZED LOSSES |
| 51303 | NO RECOGNIZED LOSSES |
| 51306 | NO RECOGNIZED LOSSES |
| 51308 | NO RECOGNIZED LOSSES |
| 51309 | NO RECOGNIZED LOSSES |
| 51313 | NO RECOGNIZED LOSSES |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | NO RECOGNIZED LOSSES |
| 51321 | NO RECOGNIZED LOSSES |
| 51322 | NO RECOGNIZED LOSSES |
| 51323 | NO RECOGNIZED LOSSES |
| 51329 | NO RECOGNIZED LOSSES |
| 51332 | NO RECOGNIZED LOSSES |
| 51333 | NO RECOGNIZED LOSSES |
| 51339 | NO RECOGNIZED LOSSES |
| 51341 | NO RECOGNIZED LOSSES |
| 51345 | NO RECOGNIZED LOSSES |
| 51349 | NO RECOGNIZED LOSSES |
| 51351 | NO RECOGNIZED LOSSES |
| 51352 | NO RECOGNIZED LOSSES |
| 51354 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51356 | NO RECOGNIZED LOSSES |
| 51359 | NO RECOGNIZED LOSSES |
| 51360 | NO RECOGNIZED LOSSES |
| 51361 | PURCHASED OUTSIDE CLASS PERIOD |
| 51362 | NO RECOGNIZED LOSSES |
| 51367 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51381 | NO RECOGNIZED LOSSES |
| 51383 | NO RECOGNIZED LOSSES |
| 51384 | NO RECOGNIZED LOSSES |
| 51391 | NO RECOGNIZED LOSSES |
| 51393 | NO RECOGNIZED LOSSES |
| 51394 | NO RECOGNIZED LOSSES |
| 51396 | NO RECOGNIZED LOSSES |
| 51397 | NO RECOGNIZED LOSSES |
| 51399 | NO RECOGNIZED LOSSES |
| 51403 | NO RECOGNIZED LOSSES |
| 51406 | NO RECOGNIZED LOSSES |
| 51408 | NO RECOGNIZED LOSSES |
| 51409 | NO RECOGNIZED LOSSES |
| 51411 | NO RECOGNIZED LOSSES |
| 51413 | NO RECOGNIZED LOSSES |
| 51415 | NO RECOGNIZED LOSSES |
| 51418 | NO RECOGNIZED LOSSES |
| 51422 | NO RECOGNIZED LOSSES |
| 51423 | NO RECOGNIZED LOSSES |
| 51424 | NO RECOGNIZED LOSSES |
| 51427 | NO RECOGNIZED LOSSES |
| 51429 | NO RECOGNIZED LOSSES |
| 51434 | NO RECOGNIZED LOSSES |
| 51441 | NO RECOGNIZED LOSSES |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | NO RECOGNIZED LOSSES |
| 51447 | NO RECOGNIZED LOSSES |
| 51462 | PURCHASED OUTSIDE CLASS PERIOD |
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | NO RECOGNIZED LOSSES |
| 51472 | NO RECOGNIZED LOSSES |
| 51474 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | DUPLICATE CLAIM FILED |
| 51487 | NO RECOGNIZED LOSSES |
| 51490 | NO RECOGNIZED LOSSES |
| 51492 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51498 | NO RECOGNIZED LOSSES |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | PURCHASED OUTSIDE CLASS PERIOD |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51507 | NO RECOGNIZED LOSSES |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | NO RECOGNIZED LOSSES |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | NO RECOGNIZED LOSSES |
| 51516 | NO RECOGNIZED LOSSES |
| 51517 | NO RECOGNIZED LOSSES |
| 51521 | NO RECOGNIZED LOSSES |
| 51527 | NO RECOGNIZED LOSSES |
| 51528 | NO RECOGNIZED LOSSES |
| 51537 | NO RECOGNIZED LOSSES |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51550 | NO RECOGNIZED LOSSES |
| 51552 | NO RECOGNIZED LOSSES |
| 51559 | NO RECOGNIZED LOSSES |
| 51568 | NO RECOGNIZED LOSSES |
| 51569 | PURCHASED OUTSIDE CLASS PERIOD |
| 51572 | NO RECOGNIZED LOSSES |
| 51573 | NO RECOGNIZED LOSSES |
| 51580 | NO RECOGNIZED LOSSES |
| 51582 | PURCHASED OUTSIDE CLASS PERIOD |
| 51590 | NO RECOGNIZED LOSSES |
| 51595 | NO RECOGNIZED LOSSES |
| 51598 | NO RECOGNIZED LOSSES |
| 51599 | NO RECOGNIZED LOSSES |
| 51602 | NO RECOGNIZED LOSSES |
| 51616 | NO RECOGNIZED LOSSES |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | NO RECOGNIZED LOSSES |
| 51623 | NO RECOGNIZED LOSSES |
| 51624 | NO RECOGNIZED LOSSES |
| 51626 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | NO RECOGNIZED LOSSES |
| 51632 | NO RECOGNIZED LOSSES |
| 51634 | NO RECOGNIZED LOSSES |
| 51636 | NO RECOGNIZED LOSSES |
| 51637 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51638 | NO RECOGNIZED LOSSES |
| 51642 | NO RECOGNIZED LOSSES |
| 51652 | NO RECOGNIZED LOSSES |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | NO RECOGNIZED LOSSES |
| 51670 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51681 | NO RECOGNIZED LOSSES |
| 51686 | NO RECOGNIZED LOSSES |
| 51687 | NO RECOGNIZED LOSSES |
| 51688 | NO RECOGNIZED LOSSES |
| 51689 | NO RECOGNIZED LOSSES |
| 51692 | NO RECOGNIZED LOSSES |
| 51694 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51699 | NO RECOGNIZED LOSSES |
| 51705 | NO RECOGNIZED LOSSES |
| 51710 | NO RECOGNIZED LOSSES |
| 51711 | NO RECOGNIZED LOSSES |
| 51713 | NO RECOGNIZED LOSSES |
| 51714 | NO RECOGNIZED LOSSES |
| 51719 | NO RECOGNIZED LOSSES |
| 51720 | NO RECOGNIZED LOSSES |
| 51725 | NO RECOGNIZED LOSSES |
| 51726 | SOLD SHORT |
| 51727 | NO RECOGNIZED LOSSES |
| 51730 | NO RECOGNIZED LOSSES |
| 51733 | NO RECOGNIZED LOSSES |
| 51734 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES |
| 51736 | NO RECOGNIZED LOSSES |
| 51742 | PURCHASED OUTSIDE CLASS PERIOD |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |
| 51748 | NO RECOGNIZED LOSSES |
| 51750 | PURCHASED OUTSIDE CLASS PERIOD |
| 51751 | NO RECOGNIZED LOSSES |
| 51754 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |
| 51765 | NO RECOGNIZED LOSSES |
| 51766 | NO RECOGNIZED LOSSES |
| 51771 | NO RECOGNIZED LOSSES |
| 51779 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51780 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51784 | NO RECOGNIZED LOSSES |
| 51785 | PURCHASED OUTSIDE CLASS PERIOD |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51790 | NO RECOGNIZED LOSSES |
| 51793 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51795 | NO RECOGNIZED LOSSES |
| 51797 | NO RECOGNIZED LOSSES |
| 51801 | NO RECOGNIZED LOSSES |
| 51804 | NO RECOGNIZED LOSSES |
| 51805 | NO RECOGNIZED LOSSES |
| 51806 | NO RECOGNIZED LOSSES |
| 51811 | NO RECOGNIZED LOSSES |
| 51812 | NO RECOGNIZED LOSSES |
| 51818 | NO RECOGNIZED LOSSES |
| 51819 | NO RECOGNIZED LOSSES |
| 51822 | NO RECOGNIZED LOSSES |
| 51824 | NO RECOGNIZED LOSSES |
| 51826 | NO RECOGNIZED LOSSES |
| 51828 | NO RECOGNIZED LOSSES |
| 51829 | NO RECOGNIZED LOSSES |
| 51830 | NO RECOGNIZED LOSSES |
| 51835 | NO RECOGNIZED LOSSES |
| 51838 | NO RECOGNIZED LOSSES |
| 51846 | NO RECOGNIZED LOSSES |
| 51847 | NO RECOGNIZED LOSSES |
| 51848 | NO RECOGNIZED LOSSES |
| 51851 | NO RECOGNIZED LOSSES |
| 51852 | NO RECOGNIZED LOSSES |
| 51854 | NO RECOGNIZED LOSSES |
| 51855 | NO RECOGNIZED LOSSES |
| 51857 | NO RECOGNIZED LOSSES |
| 51858 | NO RECOGNIZED LOSSES |
| 51859 | NO RECOGNIZED LOSSES |
| 51874 | NO RECOGNIZED LOSSES |
| 51875 | NO RECOGNIZED LOSSES |
| 51878 | NO RECOGNIZED LOSSES |
| 51880 | NO RECOGNIZED LOSSES |
| 51881 | NO RECOGNIZED LOSSES |
| 51883 | NO RECOGNIZED LOSSES |
| 51884 | NO RECOGNIZED LOSSES |
| 51886 | NO RECOGNIZED LOSSES |
| 51892 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 51893 | NO RECOGNIZED LOSSES |
| 51894 | NO RECOGNIZED LOSSES |
| 51902 | NO RECOGNIZED LOSSES |
| 51904 | NO RECOGNIZED LOSSES |
| 51905 | NO RECOGNIZED LOSSES |
| 51907 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51911 | NO RECOGNIZED LOSSES |
| 51912 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51916 | NO RECOGNIZED LOSSES |
| 51918 | NO RECOGNIZED LOSSES |
| 51919 | NO RECOGNIZED LOSSES |
| 51921 | NO RECOGNIZED LOSSES |
| 51925 | NO RECOGNIZED LOSSES |
| 51933 | NOT PURCHASED |
| 51934 | NO RECOGNIZED LOSSES |
| 51935 | NO RECOGNIZED LOSSES |
| 51937 | NOT PURCHASED |
| 51945 | NO RECOGNIZED LOSSES |
| 51948 | NO RECOGNIZED LOSSES |
| 51949 | NO RECOGNIZED LOSSES |
| 51958 | NO RECOGNIZED LOSSES |
| 51959 | NO RECOGNIZED LOSSES |
| 51960 | NO RECOGNIZED LOSSES |
| 51961 | NO RECOGNIZED LOSSES |
| 51962 | NO RECOGNIZED LOSSES |
| 51963 | NO RECOGNIZED LOSSES |
| 51964 | NO RECOGNIZED LOSSES |
| 51966 | NO RECOGNIZED LOSSES |
| 51968 | NO RECOGNIZED LOSSES |
| 51969 | NO RECOGNIZED LOSSES |
| 51973 | NO RECOGNIZED LOSSES |
| 51975 | NO RECOGNIZED LOSSES |
| 51978 | NO RECOGNIZED LOSSES |
| 51979 | NO RECOGNIZED LOSSES |
| 51982 | NO RECOGNIZED LOSSES |
| 51985 | NO RECOGNIZED LOSSES |
| 51986 | PURCHASED OUTSIDE CLASS PERIOD |
| 51987 | NO RECOGNIZED LOSSES |
| 51995 | NO RECOGNIZED LOSSES |
| 51996 | NO RECOGNIZED LOSSES |
| 51998 | NO RECOGNIZED LOSSES |
| 52003 | NO RECOGNIZED LOSSES |
| 52005 | NO RECOGNIZED LOSSES |
| 52007 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 52010 | NO RECOGNIZED LOSSES |
| 52011 | NO RECOGNIZED LOSSES |
| 52014 | NO RECOGNIZED LOSSES |
| 52018 | NO RECOGNIZED LOSSES |
| 52020 | NO RECOGNIZED LOSSES |
| 52024 | NO RECOGNIZED LOSSES |
| 52026 | NO RECOGNIZED LOSSES |
| 52030 | NO RECOGNIZED LOSSES |
| 52032 | NO RECOGNIZED LOSSES |
| 52033 | NO RECOGNIZED LOSSES |
| 52034 | NO RECOGNIZED LOSSES |
| 52035 | NO RECOGNIZED LOSSES |
| 52036 | NO RECOGNIZED LOSSES |
| 52038 | NO RECOGNIZED LOSSES |
| 52041 | NO RECOGNIZED LOSSES |
| 52049 | NO RECOGNIZED LOSSES |
| 52050 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52061 | NO RECOGNIZED LOSSES |
| 52062 | NO RECOGNIZED LOSSES |
| 52065 | NO RECOGNIZED LOSSES |
| 52067 | PURCHASED OUTSIDE CLASS PERIOD |
| 52073 | NO RECOGNIZED LOSSES |
| 52074 | NO RECOGNIZED LOSSES |
| 52075 | NO RECOGNIZED LOSSES |
| 52076 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52082 | NO RECOGNIZED LOSSES |
| 52085 | NO RECOGNIZED LOSSES |
| 52086 | NO RECOGNIZED LOSSES |
| 52092 | PURCHASED OUTSIDE CLASS PERIOD |
| 52094 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52105 | NO RECOGNIZED LOSSES |
| 52107 | PURCHASED OUTSIDE CLASS PERIOD |
| 52109 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |
| 52113 | NO RECOGNIZED LOSSES |
| 52115 | NO RECOGNIZED LOSSES |
| 52124 | NO RECOGNIZED LOSSES |
| 52125 | NO RECOGNIZED LOSSES |
| 52127 | NO RECOGNIZED LOSSES |
| 52130 | NO RECOGNIZED LOSSES |
| 52134 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52138 | NO RECOGNIZED LOSSES |
| 52140 | NO RECOGNIZED LOSSES |
| 52141 | NO RECOGNIZED LOSSES |
| 52143 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52156 | NO RECOGNIZED LOSSES |
| 52161 | NO RECOGNIZED LOSSES |
| 52167 | NO RECOGNIZED LOSSES |
| 52174 | NO RECOGNIZED LOSSES |
| 52177 | NO RECOGNIZED LOSSES |
| 52180 | NO RECOGNIZED LOSSES |
| 52181 | NO RECOGNIZED LOSSES |
| 52183 | NO RECOGNIZED LOSSES |
| 52186 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES |
| 52189 | NO RECOGNIZED LOSSES |
| 52192 | NO RECOGNIZED LOSSES |
| 52195 | NO RECOGNIZED LOSSES |
| 52196 | NO RECOGNIZED LOSSES |
| 52197 | NO RECOGNIZED LOSSES |
| 52198 | PURCHASED OUTSIDE CLASS PERIOD |
| 52201 | NO RECOGNIZED LOSSES |
| 52207 | NO RECOGNIZED LOSSES |
| 52211 | NO RECOGNIZED LOSSES |
| 52216 | NO RECOGNIZED LOSSES |
| 52223 | NO RECOGNIZED LOSSES |
| 52225 | NO RECOGNIZED LOSSES |
| 52226 | PURCHASED OUTSIDE CLASS PERIOD |
| 52228 | NO RECOGNIZED LOSSES |
| 52230 | NO RECOGNIZED LOSSES |
| 52232 | NO RECOGNIZED LOSSES |
| 52244 | NO RECOGNIZED LOSSES |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52247 | NO RECOGNIZED LOSSES |
| 52248 | NO RECOGNIZED LOSSES |
| 52255 | NO RECOGNIZED LOSSES |
| 52256 | NO RECOGNIZED LOSSES |
| 52259 | NO RECOGNIZED LOSSES |
| 52260 | NO RECOGNIZED LOSSES |
| 52261 | NO RECOGNIZED LOSSES |
| 52262 | NO RECOGNIZED LOSSES |
| 52270 | NO RECOGNIZED LOSSES |
| 52274 | NO RECOGNIZED LOSSES |
| 52275 | NO RECOGNIZED LOSSES |
| 52276 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 52277 | NO RECOGNIZED LOSSES |
| 52278 | NO RECOGNIZED LOSSES |
| 52281 | NO RECOGNIZED LOSSES |
| 52282 | NO RECOGNIZED LOSSES |
| 52283 | NO RECOGNIZED LOSSES |
| 52284 | NO RECOGNIZED LOSSES |
| 52288 | NO RECOGNIZED LOSSES |
| 52290 | NO RECOGNIZED LOSSES |
| 52293 | NO RECOGNIZED LOSSES |
| 52295 | NO RECOGNIZED LOSSES |
| 52296 | NO RECOGNIZED LOSSES |
| 52297 | NO RECOGNIZED LOSSES |
| 52299 | NO RECOGNIZED LOSSES |
| 52304 | NO RECOGNIZED LOSSES |
| 52305 | NO RECOGNIZED LOSSES |
| 52307 | NO RECOGNIZED LOSSES |
| 52316 | NOT PURCHASED |
| 52317 | NO RECOGNIZED LOSSES |
| 52322 | NO RECOGNIZED LOSSES |
| 52324 | NO RECOGNIZED LOSSES |
| 52325 | NO RECOGNIZED LOSSES |
| 52334 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52337 | NO RECOGNIZED LOSSES |
| 52339 | NO RECOGNIZED LOSSES |
| 52341 | NO RECOGNIZED LOSSES |
| 52344 | NO RECOGNIZED LOSSES |
| 52347 | NO RECOGNIZED LOSSES |
| 52349 | NO RECOGNIZED LOSSES |
| 52352 | NO RECOGNIZED LOSSES |
| 52353 | NO RECOGNIZED LOSSES |
| 52356 | NO RECOGNIZED LOSSES |
| 52358 | NO RECOGNIZED LOSSES |
| 52360 | NO RECOGNIZED LOSSES |
| 52366 | NO RECOGNIZED LOSSES |
| 52367 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52380 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52387 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52397 | NO RECOGNIZED LOSSES |
| 52398 | PURCHASED OUTSIDE CLASS PERIOD |
| 52400 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52404 | NO RECOGNIZED LOSSES |
| 52405 | NO RECOGNIZED LOSSES |
| 52406 | NO RECOGNIZED LOSSES |
| 52408 | NO RECOGNIZED LOSSES |
| 52412 | NO RECOGNIZED LOSSES |
| 52414 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52420 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52426 | NO RECOGNIZED LOSSES |
| 52427 | NOT PURCHASED |
| 52431 | NO RECOGNIZED LOSSES |
| 52433 | NO RECOGNIZED LOSSES |
| 52437 | NO RECOGNIZED LOSSES |
| 52442 | NO RECOGNIZED LOSSES |
| 52447 | PURCHASED OUTSIDE CLASS PERIOD |
| 52448 | NO RECOGNIZED LOSSES |
| 52449 | NO RECOGNIZED LOSSES |
| 52450 | NO RECOGNIZED LOSSES |
| 52452 | NO RECOGNIZED LOSSES |
| 52453 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52458 | NO RECOGNIZED LOSSES |
| 52462 | NO RECOGNIZED LOSSES |
| 52463 | NO RECOGNIZED LOSSES |
| 52468 | NO RECOGNIZED LOSSES |
| 52469 | NO RECOGNIZED LOSSES |
| 52471 | NO RECOGNIZED LOSSES |
| 52472 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52479 | PURCHASED OUTSIDE CLASS PERIOD |
| 52484 | NO RECOGNIZED LOSSES |
| 52485 | NO RECOGNIZED LOSSES |
| 52488 | NO RECOGNIZED LOSSES |
| 52491 | NO RECOGNIZED LOSSES |
| 52496 | NO RECOGNIZED LOSSES |
| 52498 | NO RECOGNIZED LOSSES |
| 52499 | NO RECOGNIZED LOSSES |
| 52503 | NO RECOGNIZED LOSSES |
| 52504 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52512 | NO RECOGNIZED LOSSES |
| 52517 | NO RECOGNIZED LOSSES |
| 52520 | NO RECOGNIZED LOSSES |
| 52524 | NO RECOGNIZED LOSSES |
| 52528 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 52532 | NO RECOGNIZED LOSSES |
| 52536 | NO RECOGNIZED LOSSES |
| 52537 | NO RECOGNIZED LOSSES |
| 52541 | NO RECOGNIZED LOSSES |
| 52549 | NO RECOGNIZED LOSSES |
| 52551 | NO RECOGNIZED LOSSES |
| 52554 | NO RECOGNIZED LOSSES |
| 52557 | NO RECOGNIZED LOSSES |
| 52558 | NO RECOGNIZED LOSSES |
| 52560 | NO RECOGNIZED LOSSES |
| 52561 | NO RECOGNIZED LOSSES |
| 52564 | NO RECOGNIZED LOSSES |
| 52565 | NO RECOGNIZED LOSSES |
| 52567 | NO RECOGNIZED LOSSES |
| 52571 | NO RECOGNIZED LOSSES |
| 52573 | NO RECOGNIZED LOSSES |
| 52575 | NO RECOGNIZED LOSSES |
| 52578 | NO RECOGNIZED LOSSES |
| 52584 | NO RECOGNIZED LOSSES |
| 52587 | NO RECOGNIZED LOSSES |
| 52591 | NO RECOGNIZED LOSSES |
| 52598 | NO RECOGNIZED LOSSES |
| 52599 | NO RECOGNIZED LOSSES |
| 52601 | NO RECOGNIZED LOSSES |
| 52602 | NO RECOGNIZED LOSSES |
| 52603 | NO RECOGNIZED LOSSES |
| 52604 | NO RECOGNIZED LOSSES |
| 52612 | NO RECOGNIZED LOSSES |
| 52613 | NO RECOGNIZED LOSSES |
| 52616 | NO RECOGNIZED LOSSES |
| 52617 | NO RECOGNIZED LOSSES |
| 52623 | NO RECOGNIZED LOSSES |
| 52625 | NO RECOGNIZED LOSSES |
| 52631 | NO RECOGNIZED LOSSES |
| 52632 | NO RECOGNIZED LOSSES |
| 52638 | NO RECOGNIZED LOSSES |
| 52640 | NO RECOGNIZED LOSSES |
| 52646 | NO RECOGNIZED LOSSES |
| 52652 | PURCHASED OUTSIDE CLASS PERIOD |
| 52661 | NO RECOGNIZED LOSSES |
| 52662 | NO RECOGNIZED LOSSES |
| 52664 | NO RECOGNIZED LOSSES |
| 52671 | NO RECOGNIZED LOSSES |
| 52677 | NO RECOGNIZED LOSSES |
| 52691 | NO RECOGNIZED LOSSES |
| 52692 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52694 | PURCHASED OUTSIDE CLASS PERIOD |
| 52696 | NO RECOGNIZED LOSSES |
| 52699 | NOT PURCHASED |
| 52700 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52702 | NO RECOGNIZED LOSSES |
| 52704 | NO RECOGNIZED LOSSES |
| 52705 | NO RECOGNIZED LOSSES |
| 52706 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52712 | NO RECOGNIZED LOSSES |
| 52713 | NO RECOGNIZED LOSSES |
| 52714 | NO RECOGNIZED LOSSES |
| 52715 | NO RECOGNIZED LOSSES |
| 52716 | NO RECOGNIZED LOSSES |
| 52717 | NO RECOGNIZED LOSSES |
| 52718 | NO RECOGNIZED LOSSES |
| 52719 | NO RECOGNIZED LOSSES |
| 52720 | NO RECOGNIZED LOSSES |
| 52721 | NO RECOGNIZED LOSSES |
| 52722 | NO RECOGNIZED LOSSES |
| 52723 | NO RECOGNIZED LOSSES |
| 52724 | NO RECOGNIZED LOSSES |
| 52725 | NO RECOGNIZED LOSSES |
| 52726 | NO RECOGNIZED LOSSES |
| 52727 | NO RECOGNIZED LOSSES |
| 52728 | NO RECOGNIZED LOSSES |
| 52729 | NO RECOGNIZED LOSSES |
| 52730 | NO RECOGNIZED LOSSES |
| 52731 | NO RECOGNIZED LOSSES |
| 52732 | NO RECOGNIZED LOSSES |
| 52733 | NO RECOGNIZED LOSSES |
| 52734 | NO RECOGNIZED LOSSES |
| 52735 | NO RECOGNIZED LOSSES |
| 52736 | NO RECOGNIZED LOSSES |
| 52737 | NO RECOGNIZED LOSSES |
| 52738 | NO RECOGNIZED LOSSES |
| 52739 | NO RECOGNIZED LOSSES |
| 52740 | NO RECOGNIZED LOSSES |
| 52741 | NO RECOGNIZED LOSSES |
| 52742 | NO RECOGNIZED LOSSES |
| 52743 | NO RECOGNIZED LOSSES |
| 52744 | NO RECOGNIZED LOSSES |
| 52745 | NO RECOGNIZED LOSSES |
| 52746 | NO RECOGNIZED LOSSES |
| 52747 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52748 | NO RECOGNIZED LOSSES |
| 52749 | NO RECOGNIZED LOSSES |
| 52750 | NO RECOGNIZED LOSSES |
| 52751 | NO RECOGNIZED LOSSES |
| 52752 | NO RECOGNIZED LOSSES |
| 52753 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52755 | NO RECOGNIZED LOSSES |
| 52756 | NO RECOGNIZED LOSSES |
| 52757 | NO RECOGNIZED LOSSES |
| 52758 | NO RECOGNIZED LOSSES |
| 52759 | NO RECOGNIZED LOSSES |
| 52760 | NO RECOGNIZED LOSSES |
| 52761 | NO RECOGNIZED LOSSES |
| 52762 | NO RECOGNIZED LOSSES |
| 52763 | NO RECOGNIZED LOSSES |
| 52764 | NO RECOGNIZED LOSSES |
| 52765 | NO RECOGNIZED LOSSES |
| 52766 | NO RECOGNIZED LOSSES |
| 52767 | NO RECOGNIZED LOSSES |
| 52768 | NO RECOGNIZED LOSSES |
| 52769 | NO RECOGNIZED LOSSES |
| 52770 | NO RECOGNIZED LOSSES |
| 52771 | NO RECOGNIZED LOSSES |
| 52772 | NO RECOGNIZED LOSSES |
| 52773 | NO RECOGNIZED LOSSES |
| 52774 | NO RECOGNIZED LOSSES |
| 52775 | NO RECOGNIZED LOSSES |
| 52776 | NO RECOGNIZED LOSSES |
| 52777 | NO RECOGNIZED LOSSES |
| 52778 | NO RECOGNIZED LOSSES |
| 52781 | NO RECOGNIZED LOSSES |
| 52783 | NO RECOGNIZED LOSSES |
| 52789 | NO RECOGNIZED LOSSES |
| 52791 | NO RECOGNIZED LOSSES |
| 52798 | PURCHASED OUTSIDE CLASS PERIOD |
| 52799 | NO RECOGNIZED LOSSES |
| 52803 | NO RECOGNIZED LOSSES |
| 52806 | NO RECOGNIZED LOSSES |
| 52808 | NO RECOGNIZED LOSSES |
| 52809 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |
| 52821 | NO RECOGNIZED LOSSES |
| 52823 | NO RECOGNIZED LOSSES |
| 52841 | NO RECOGNIZED LOSSES |
| 52847 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 52849 | NO RECOGNIZED LOSSES |
| 52854 | NO RECOGNIZED LOSSES |
| 52859 | NO RECOGNIZED LOSSES |
| 52863 | NO RECOGNIZED LOSSES |
| 52864 | NO RECOGNIZED LOSSES |
| 52865 | NO RECOGNIZED LOSSES |
| 52868 | NO RECOGNIZED LOSSES |
| 52875 | NO RECOGNIZED LOSSES |
| 52876 | NO RECOGNIZED LOSSES |
| 52879 | NO RECOGNIZED LOSSES |
| 52880 | NO RECOGNIZED LOSSES |
| 52882 | NO RECOGNIZED LOSSES |
| 52886 | NO RECOGNIZED LOSSES |
| 52891 | NO RECOGNIZED LOSSES |
| 52896 | PURCHASED OUTSIDE CLASS PERIOD |
| 52899 | NO RECOGNIZED LOSSES |
| 52900 | NO RECOGNIZED LOSSES |
| 52901 | NO RECOGNIZED LOSSES |
| 52903 | NO RECOGNIZED LOSSES |
| 52909 | NO RECOGNIZED LOSSES |
| 52915 | NO RECOGNIZED LOSSES |
| 52919 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52925 | NO RECOGNIZED LOSSES |
| 52931 | NO RECOGNIZED LOSSES |
| 52934 | NO RECOGNIZED LOSSES |
| 52935 | NO RECOGNIZED LOSSES |
| 52936 | NO RECOGNIZED LOSSES |
| 52947 | NO RECOGNIZED LOSSES |
| 52950 | NO RECOGNIZED LOSSES |
| 52955 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52965 | NO RECOGNIZED LOSSES |
| 52973 | NO RECOGNIZED LOSSES |
| 52975 | NO RECOGNIZED LOSSES |
| 52979 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES |
| 52983 | NO RECOGNIZED LOSSES |
| 52992 | NO RECOGNIZED LOSSES |
| 52993 | NO RECOGNIZED LOSSES |
| 53003 | NO RECOGNIZED LOSSES |
| 53005 | NO RECOGNIZED LOSSES |
| 53006 | NO RECOGNIZED LOSSES |
| 53014 | NO RECOGNIZED LOSSES |
| 53020 | NO RECOGNIZED LOSSES |
| 53021 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53024 | NO RECOGNIZED LOSSES |
| 53025 | NO RECOGNIZED LOSSES |
| 53029 | NO RECOGNIZED LOSSES |
| 53034 | NO RECOGNIZED LOSSES |
| 53037 | NO RECOGNIZED LOSSES |
| 53038 | NO RECOGNIZED LOSSES |
| 53051 | NO RECOGNIZED LOSSES |
| 53057 | NO RECOGNIZED LOSSES |
| 53059 | NO RECOGNIZED LOSSES |
| 53062 | NO RECOGNIZED LOSSES |
| 53076 | NO RECOGNIZED LOSSES |
| 53079 | NO RECOGNIZED LOSSES |
| 53080 | NO RECOGNIZED LOSSES |
| 53082 | NO RECOGNIZED LOSSES |
| 53083 | PURCHASED OUTSIDE CLASS PERIOD |
| 53084 | PURCHASED OUTSIDE CLASS PERIOD |
| 53098 | NO RECOGNIZED LOSSES |
| 53103 | NO RECOGNIZED LOSSES |
| 53106 | NO RECOGNIZED LOSSES |
| 53107 | NO RECOGNIZED LOSSES |
| 53113 | NO RECOGNIZED LOSSES |
| 53117 | PURCHASED OUTSIDE CLASS PERIOD |
| 53121 | NO RECOGNIZED LOSSES |
| 53123 | NO RECOGNIZED LOSSES |
| 53125 | NO RECOGNIZED LOSSES |
| 53133 | PURCHASED OUTSIDE CLASS PERIOD |
| 53145 | NO RECOGNIZED LOSSES |
| 53149 | NO RECOGNIZED LOSSES |
| 53150 | NO RECOGNIZED LOSSES |
| 53157 | NO RECOGNIZED LOSSES |
| 53168 | NO RECOGNIZED LOSSES |
| 53169 | NO RECOGNIZED LOSSES |
| 53171 | NO RECOGNIZED LOSSES |
| 53176 | NO RECOGNIZED LOSSES |
| 53178 | NO RECOGNIZED LOSSES |
| 53181 | NO RECOGNIZED LOSSES |
| 53185 | NO RECOGNIZED LOSSES |
| 53187 | NO RECOGNIZED LOSSES |
| 53188 | NO RECOGNIZED LOSSES |
| 53197 | NO RECOGNIZED LOSSES |
| 53200 | NO RECOGNIZED LOSSES |
| 53201 | NO RECOGNIZED LOSSES |
| 53203 | NO RECOGNIZED LOSSES |
| 53204 | NO RECOGNIZED LOSSES |
| 53208 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53234 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53238 | NO RECOGNIZED LOSSES |
| 53245 | NO RECOGNIZED LOSSES |
| 53251 | NO RECOGNIZED LOSSES |
| 53254 | NO RECOGNIZED LOSSES |
| 53255 | NO RECOGNIZED LOSSES |
| 53257 | NO RECOGNIZED LOSSES |
| 53258 | NO RECOGNIZED LOSSES |
| 53271 | NO RECOGNIZED LOSSES |
| 53272 | NO RECOGNIZED LOSSES |
| 53274 | NO RECOGNIZED LOSSES |
| 53275 | NO RECOGNIZED LOSSES |
| 53277 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53294 | NO RECOGNIZED LOSSES |
| 53298 | NO RECOGNIZED LOSSES |
| 53300 | NO RECOGNIZED LOSSES |
| 53305 | NO RECOGNIZED LOSSES |
| 53306 | NO RECOGNIZED LOSSES |
| 53309 | NO RECOGNIZED LOSSES |
| 53313 | NO RECOGNIZED LOSSES |
| 53315 | NO RECOGNIZED LOSSES |
| 53321 | NO RECOGNIZED LOSSES |
| 53324 | NO RECOGNIZED LOSSES |
| 53325 | NO RECOGNIZED LOSSES |
| 53326 | NO RECOGNIZED LOSSES |
| 53328 | NO RECOGNIZED LOSSES |
| 53331 | NO RECOGNIZED LOSSES |
| 53336 | SOLD SHORT |
| 53341 | NO RECOGNIZED LOSSES |
| 53345 | NO RECOGNIZED LOSSES |
| 53346 | NO RECOGNIZED LOSSES |
| 53347 | NO RECOGNIZED LOSSES |
| 53348 | NO RECOGNIZED LOSSES |
| 53349 | NOT PURCHASED |
| 53350 | NOT PURCHASED |
| 53351 | NO RECOGNIZED LOSSES |
| 53352 | NO RECOGNIZED LOSSES |
| 53353 | NOT PURCHASED |
| 53354 | NOT PURCHASED |
| 53355 | NO RECOGNIZED LOSSES |
| 53356 | NOT PURCHASED |
| 53357 | NOT PURCHASED |
| 53358 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 53359 | NOT PURCHASED |
| 53360 | NOT PURCHASED |
| 53361 | NOT PURCHASED |
| 53362 | NO RECOGNIZED LOSSES |
| 53363 | NOT PURCHASED |
| 53364 | NOT PURCHASED |
| 53365 | NO RECOGNIZED LOSSES |
| 53366 | NOT PURCHASED |
| 53367 | NO RECOGNIZED LOSSES |
| 53368 | NOT PURCHASED |
| 53369 | NOT PURCHASED |
| 53370 | NOT PURCHASED |
| 53371 | NOT PURCHASED |
| 53372 | NOT PURCHASED |
| 53373 | NOT PURCHASED |
| 53374 | NOT PURCHASED |
| 53375 | NO RECOGNIZED LOSSES |
| 53376 | NO RECOGNIZED LOSSES |
| 53377 | NO RECOGNIZED LOSSES |
| 53378 | NO RECOGNIZED LOSSES |
| 53379 | NOT PURCHASED |
| 53380 | NOT PURCHASED |
| 53381 | NOT PURCHASED |
| 53382 | NOT PURCHASED |
| 53383 | NOT PURCHASED |
| 53384 | NOT PURCHASED |
| 53385 | NO RECOGNIZED LOSSES |
| 53386 | NOT PURCHASED |
| 53387 | NO RECOGNIZED LOSSES |
| 53388 | NO RECOGNIZED LOSSES |
| 53389 | NOT PURCHASED |
| 53390 | NO RECOGNIZED LOSSES |
| 53391 | NOT PURCHASED |
| 53392 | NOT PURCHASED |
| 53393 | NO RECOGNIZED LOSSES |
| 53394 | NO RECOGNIZED LOSSES |
| 53395 | NO RECOGNIZED LOSSES |
| 53396 | NOT PURCHASED |
| 53397 | NO RECOGNIZED LOSSES |
| 53398 | NOT PURCHASED |
| 53399 | NO RECOGNIZED LOSSES |
| 53400 | NO RECOGNIZED LOSSES |
| 53401 | NOT PURCHASED |
| 53402 | NOT PURCHASED |
| 53403 | NOT PURCHASED |
| 53404 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 53405 | NO RECOGNIZED LOSSES |
| 53406 | NOT PURCHASED |
| 53407 | NOT PURCHASED |
| 53408 | NOT PURCHASED |
| 53409 | NO RECOGNIZED LOSSES |
| 53410 | NOT PURCHASED |
| 53421 | NO RECOGNIZED LOSSES |
| 53424 | NO RECOGNIZED LOSSES |
| 53425 | NO RECOGNIZED LOSSES |
| 53426 | NO RECOGNIZED LOSSES |
| 53431 | NO RECOGNIZED LOSSES |
| 53434 | NO RECOGNIZED LOSSES |
| 53435 | NO RECOGNIZED LOSSES |
| 53437 | NO RECOGNIZED LOSSES |
| 53444 | NO RECOGNIZED LOSSES |
| 53445 | NO RECOGNIZED LOSSES |
| 53451 | NO RECOGNIZED LOSSES |
| 53452 | NO RECOGNIZED LOSSES |
| 53456 | NO RECOGNIZED LOSSES |
| 53458 | PURCHASED OUTSIDE CLASS PERIOD |
| 53467 | NO RECOGNIZED LOSSES |
| 53468 | NO RECOGNIZED LOSSES |
| 53470 | NO RECOGNIZED LOSSES |
| 53474 | NO RECOGNIZED LOSSES |
| 53477 | NO RECOGNIZED LOSSES |
| 53479 | NO RECOGNIZED LOSSES |
| 53482 | NO RECOGNIZED LOSSES |
| 53484 | NO RECOGNIZED LOSSES |
| 53488 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53503 | NO RECOGNIZED LOSSES |
| 53509 | NO RECOGNIZED LOSSES |
| 53511 | NO RECOGNIZED LOSSES |
| 53517 | NO RECOGNIZED LOSSES |
| 53521 | NO RECOGNIZED LOSSES |
| 53526 | NO RECOGNIZED LOSSES |
| 53529 | NO RECOGNIZED LOSSES |
| 53535 | NO RECOGNIZED LOSSES |
| 53544 | NO RECOGNIZED LOSSES |
| 53548 | NO RECOGNIZED LOSSES |
| 53551 | NO RECOGNIZED LOSSES |
| 53554 | NO RECOGNIZED LOSSES |
| 53562 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53569 | NO RECOGNIZED LOSSES |
| 53570 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 53578 | NO RECOGNIZED LOSSES |
| 53581 | NOT PURCHASED |
| 53584 | NO RECOGNIZED LOSSES |
| 53588 | PURCHASED OUTSIDE CLASS PERIOD |
| 53589 | NO RECOGNIZED LOSSES |
| 53592 | NO RECOGNIZED LOSSES |
| 53595 | NO RECOGNIZED LOSSES |
| 53597 | NO RECOGNIZED LOSSES |
| 53598 | NO RECOGNIZED LOSSES |
| 53613 | NO RECOGNIZED LOSSES |
| 53614 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53616 | NO RECOGNIZED LOSSES |
| 53619 | NO RECOGNIZED LOSSES |
| 53626 | PURCHASED OUTSIDE CLASS PERIOD |
| 53627 | NO RECOGNIZED LOSSES |
| 53630 | NO RECOGNIZED LOSSES |
| 53631 | NO RECOGNIZED LOSSES |
| 53632 | NO RECOGNIZED LOSSES |
| 53633 | NO RECOGNIZED LOSSES |
| 53636 | NO RECOGNIZED LOSSES |
| 53640 | NO RECOGNIZED LOSSES |
| 53641 | NO RECOGNIZED LOSSES |
| 53644 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53653 | NO RECOGNIZED LOSSES |
| 53655 | NO RECOGNIZED LOSSES |
| 53656 | NO RECOGNIZED LOSSES |
| 53657 | NO RECOGNIZED LOSSES |
| 53659 | NO RECOGNIZED LOSSES |
| 53660 | NO RECOGNIZED LOSSES |
| 53664 | NO RECOGNIZED LOSSES |
| 53667 | NO RECOGNIZED LOSSES |
| 53674 | NO RECOGNIZED LOSSES |
| 53680 | NO RECOGNIZED LOSSES |
| 53687 | NO RECOGNIZED LOSSES |
| 53689 | NO RECOGNIZED LOSSES |
| 53692 | NO RECOGNIZED LOSSES |
| 53694 | PURCHASED OUTSIDE CLASS PERIOD |
| 53698 | PURCHASED OUTSIDE CLASS PERIOD |
| 53699 | NO RECOGNIZED LOSSES |
| 53700 | NO RECOGNIZED LOSSES |
| 53703 | NO RECOGNIZED LOSSES |
| 53706 | NO RECOGNIZED LOSSES |
| 53708 | NO RECOGNIZED LOSSES |
| 53709 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 53717 | NO RECOGNIZED LOSSES |
| 53722 | NO RECOGNIZED LOSSES |
| 53733 | NO RECOGNIZED LOSSES |
| 53736 | NO RECOGNIZED LOSSES |
| 53740 | NO RECOGNIZED LOSSES |
| 53745 | NO RECOGNIZED LOSSES |
| 53746 | NO RECOGNIZED LOSSES |
| 53759 | NO RECOGNIZED LOSSES |
| 53762 | NO RECOGNIZED LOSSES |
| 53764 | NO RECOGNIZED LOSSES |
| 53776 | NO RECOGNIZED LOSSES |
| 53779 | NO RECOGNIZED LOSSES |
| 53780 | NO RECOGNIZED LOSSES |
| 53783 | NO RECOGNIZED LOSSES |
| 53786 | NO RECOGNIZED LOSSES |
| 53789 | NO RECOGNIZED LOSSES |
| 53794 | NO RECOGNIZED LOSSES |
| 53797 | NO RECOGNIZED LOSSES |
| 53798 | NO RECOGNIZED LOSSES |
| 53799 | NO RECOGNIZED LOSSES |
| 53802 | NO RECOGNIZED LOSSES |
| 53804 | NO RECOGNIZED LOSSES |
| 53806 | NO RECOGNIZED LOSSES |
| 53809 | NO RECOGNIZED LOSSES |
| 53810 | NO RECOGNIZED LOSSES |
| 53817 | NO RECOGNIZED LOSSES |
| 53822 | NO RECOGNIZED LOSSES |
| 53833 | NO RECOGNIZED LOSSES |
| 53835 | NO RECOGNIZED LOSSES |
| 53837 | NO RECOGNIZED LOSSES |
| 53838 | NO RECOGNIZED LOSSES |
| 53845 | NO RECOGNIZED LOSSES |
| 53846 | NO RECOGNIZED LOSSES |
| 53854 | NO RECOGNIZED LOSSES |
| 53856 | PURCHASED OUTSIDE CLASS PERIOD |
| 53858 | NO RECOGNIZED LOSSES |
| 53863 | NO RECOGNIZED LOSSES |
| 53875 | NO RECOGNIZED LOSSES |
| 53877 | NO RECOGNIZED LOSSES |
| 53878 | NO RECOGNIZED LOSSES |
| 53879 | NO RECOGNIZED LOSSES |
| 53886 | NO RECOGNIZED LOSSES |
| 53888 | NO RECOGNIZED LOSSES |
| 53900 | NO RECOGNIZED LOSSES |
| 53904 | NO RECOGNIZED LOSSES |
| 53906 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53913 | NO RECOGNIZED LOSSES |
| 53914 | NO RECOGNIZED LOSSES |
| 53915 | NO RECOGNIZED LOSSES |
| 53917 | NOT PURCHASED |
| 53918 | NOT PURCHASED |
| 53920 | NOT PURCHASED |
| 54075 | NO RECOGNIZED LOSSES |
| 54076 | NOT PURCHASED |
| 54078 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES |
| 54082 | NO RECOGNIZED LOSSES |
| 54083 | PURCHASED OUTSIDE CLASS PERIOD |
| 54084 | NO RECOGNIZED LOSSES |
| 54090 | NO RECOGNIZED LOSSES |
| 54208 | NOT PURCHASED |
| 54209 | NOT PURCHASED |
| 54213 | NO RECOGNIZED LOSSES |
| 54237 | NOT PURCHASED |
| 54238 | NOT PURCHASED |
| 54309 | NO RECOGNIZED LOSSES |
| 54371 | NO RECOGNIZED LOSSES |
| 54385 | NOT PURCHASED |
| 54387 | NO RECOGNIZED LOSSES |
| 54388 | NO RECOGNIZED LOSSES |
| 54389 | NO RECOGNIZED LOSSES |
| 54390 | NO RECOGNIZED LOSSES |
| 54392 | NO RECOGNIZED LOSSES |
| 54393 | NO RECOGNIZED LOSSES |
| 54395 | NO RECOGNIZED LOSSES |
| 54396 | NO RECOGNIZED LOSSES |
| 54397 | NO RECOGNIZED LOSSES |
| 54398 | NO RECOGNIZED LOSSES |
| 54399 | NO RECOGNIZED LOSSES |
| 54400 | NO RECOGNIZED LOSSES |
| 54401 | NO RECOGNIZED LOSSES |
| 54402 | NO RECOGNIZED LOSSES |
| 54403 | NO RECOGNIZED LOSSES |
| 54404 | NO RECOGNIZED LOSSES |
| 54420 | NO RECOGNIZED LOSSES |
| 54421 | NO RECOGNIZED LOSSES |
| 54422 | NO RECOGNIZED LOSSES |
| 54423 | NO RECOGNIZED LOSSES |
| 54424 | NO RECOGNIZED LOSSES |
| 54425 | NO RECOGNIZED LOSSES |
| 54426 | NO RECOGNIZED LOSSES |
| 54427 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54428 | NO RECOGNIZED LOSSES |
| 54429 | NO RECOGNIZED LOSSES |
| 54433 | NO RECOGNIZED LOSSES |
| 54435 | NO RECOGNIZED LOSSES |
| 54436 | NO RECOGNIZED LOSSES |
| 54437 | NO RECOGNIZED LOSSES |
| 54439 | NO RECOGNIZED LOSSES |
| 54443 | NO RECOGNIZED LOSSES |
| 54445 | NO RECOGNIZED LOSSES |
| 54446 | NO RECOGNIZED LOSSES |
| 54452 | NO RECOGNIZED LOSSES |
| 54455 | NO RECOGNIZED LOSSES |
| 54457 | NO RECOGNIZED LOSSES |
| 54460 | NO RECOGNIZED LOSSES |
| 54461 | NO RECOGNIZED LOSSES |
| 54464 | NO RECOGNIZED LOSSES |
| 54467 | NO RECOGNIZED LOSSES |
| 54471 | NO RECOGNIZED LOSSES |
| 54472 | NO RECOGNIZED LOSSES |
| 54474 | NO RECOGNIZED LOSSES |
| 54476 | NO RECOGNIZED LOSSES |
| 54479 | NO RECOGNIZED LOSSES |
| 54480 | NO RECOGNIZED LOSSES |
| 54487 | NO RECOGNIZED LOSSES |
| 54489 | NO RECOGNIZED LOSSES |
| 54492 | NO RECOGNIZED LOSSES |
| 54493 | NO RECOGNIZED LOSSES |
| 54494 | NO RECOGNIZED LOSSES |
| 54498 | NO RECOGNIZED LOSSES |
| 54499 | NO RECOGNIZED LOSSES |
| 54502 | NO RECOGNIZED LOSSES |
| 54506 | NO RECOGNIZED LOSSES |
| 54512 | NO RECOGNIZED LOSSES |
| 54514 | NO RECOGNIZED LOSSES |
| 54515 | NO RECOGNIZED LOSSES |
| 54517 | NO RECOGNIZED LOSSES |
| 54520 | NO RECOGNIZED LOSSES |
| 54531 | PURCHASED OUTSIDE CLASS PERIOD |
| 54532 | NO RECOGNIZED LOSSES |
| 54537 | NO RECOGNIZED LOSSES |
| 54538 | NO RECOGNIZED LOSSES |
| 54542 | NO RECOGNIZED LOSSES |
| 54543 | NO RECOGNIZED LOSSES |
| 54544 | NO RECOGNIZED LOSSES |
| 54545 | NO RECOGNIZED LOSSES |
| 54547 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54548 | NO RECOGNIZED LOSSES |
| 54549 | NO RECOGNIZED LOSSES |
| 54551 | NO RECOGNIZED LOSSES |
| 54555 | NO RECOGNIZED LOSSES |
| 54556 | NO RECOGNIZED LOSSES |
| 54557 | NO RECOGNIZED LOSSES |
| 54560 | NO RECOGNIZED LOSSES |
| 54561 | NO RECOGNIZED LOSSES |
| 54562 | NO RECOGNIZED LOSSES |
| 54565 | NO RECOGNIZED LOSSES |
| 54566 | NO RECOGNIZED LOSSES |
| 54568 | NO RECOGNIZED LOSSES |
| 54570 | NO RECOGNIZED LOSSES |
| 54571 | NO RECOGNIZED LOSSES |
| 54574 | NO RECOGNIZED LOSSES |
| 54575 | NO RECOGNIZED LOSSES |
| 54586 | NO RECOGNIZED LOSSES |
| 54587 | NO RECOGNIZED LOSSES |
| 54591 | NO RECOGNIZED LOSSES |
| 54595 | NO RECOGNIZED LOSSES |
| 54599 | NO RECOGNIZED LOSSES |
| 54601 | NO RECOGNIZED LOSSES |
| 54602 | NO RECOGNIZED LOSSES |
| 54606 | NO RECOGNIZED LOSSES |
| 54612 | NO RECOGNIZED LOSSES |
| 54614 | NO RECOGNIZED LOSSES |
| 54616 | NO RECOGNIZED LOSSES |
| 54619 | NO RECOGNIZED LOSSES |
| 54623 | NO RECOGNIZED LOSSES |
| 54627 | NO RECOGNIZED LOSSES |
| 54628 | NO RECOGNIZED LOSSES |
| 54632 | NO RECOGNIZED LOSSES |
| 54634 | NO RECOGNIZED LOSSES |
| 54638 | NO RECOGNIZED LOSSES |
| 54639 | NO RECOGNIZED LOSSES |
| 54642 | NO RECOGNIZED LOSSES |
| 54644 | NO RECOGNIZED LOSSES |
| 54645 | NO RECOGNIZED LOSSES |
| 54646 | NO RECOGNIZED LOSSES |
| 54649 | NO RECOGNIZED LOSSES |
| 54652 | NO RECOGNIZED LOSSES |
| 54655 | NO RECOGNIZED LOSSES |
| 54656 | NO RECOGNIZED LOSSES |
| 54661 | NO RECOGNIZED LOSSES |
| 54667 | NO RECOGNIZED LOSSES |
| 54670 | NO RECOGNIZED LOSSES |

# EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 54671 | NO RECOGNIZED LOSSES |
| 54672 | NO RECOGNIZED LOSSES |
| 54679 | NO RECOGNIZED LOSSES |
| 54680 | NO RECOGNIZED LOSSES |
| 54681 | NO RECOGNIZED LOSSES |
| 54683 | NO RECOGNIZED LOSSES |
| 54684 | NO RECOGNIZED LOSSES |
| 54687 | NO RECOGNIZED LOSSES |
| 54689 | NO RECOGNIZED LOSSES |
| 54692 | NO RECOGNIZED LOSSES |
| 54693 | NO RECOGNIZED LOSSES |
| 54694 | NO RECOGNIZED LOSSES |
| 54697 | NO RECOGNIZED LOSSES |
| 54701 | NO RECOGNIZED LOSSES |
| 54705 | NO RECOGNIZED LOSSES |
| 54710 | NO RECOGNIZED LOSSES |
| 54712 | NO RECOGNIZED LOSSES |
| 54713 | NO RECOGNIZED LOSSES |
| 54720 | NO RECOGNIZED LOSSES |
| 54721 | NO RECOGNIZED LOSSES |
| 54726 | NO RECOGNIZED LOSSES |
| 54728 | NO RECOGNIZED LOSSES |
| 54730 | NO RECOGNIZED LOSSES |
| 54731 | PURCHASED OUTSIDE CLASS PERIOD |
| 54734 | NO RECOGNIZED LOSSES |
| 54735 | NO RECOGNIZED LOSSES |
| 54736 | NO RECOGNIZED LOSSES |
| 54737 | NO RECOGNIZED LOSSES |
| 54739 | NO RECOGNIZED LOSSES |
| 54742 | NO RECOGNIZED LOSSES |
| 54744 | NO RECOGNIZED LOSSES |
| 54746 | NO RECOGNIZED LOSSES |
| 54748 | NO RECOGNIZED LOSSES |
| 54749 | NO RECOGNIZED LOSSES |
| 54751 | NO RECOGNIZED LOSSES |
| 54753 | NO RECOGNIZED LOSSES |
| 54754 | NO RECOGNIZED LOSSES |
| 54757 | NO RECOGNIZED LOSSES |
| 54759 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | NO RECOGNIZED LOSSES |
| 54767 | PURCHASED OUTSIDE CLASS PERIOD |
| 54769 | NO RECOGNIZED LOSSES |
| 54776 | NO RECOGNIZED LOSSES |
| 54777 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54779 | NO RECOGNIZED LOSSES |
| 54781 | NO RECOGNIZED LOSSES |
| 54782 | NO RECOGNIZED LOSSES |
| 54783 | NO RECOGNIZED LOSSES |
| 54786 | NO RECOGNIZED LOSSES |
| 54791 | NO RECOGNIZED LOSSES |
| 54798 | NO RECOGNIZED LOSSES |
| 54814 | NO RECOGNIZED LOSSES |
| 54816 | NO RECOGNIZED LOSSES |
| 54817 | NO RECOGNIZED LOSSES |
| 54818 | NO RECOGNIZED LOSSES |
| 54822 | NO RECOGNIZED LOSSES |
| 54823 | NOT PURCHASED |
| 54824 | NO RECOGNIZED LOSSES |
| 54826 | NO RECOGNIZED LOSSES |
| 54829 | NO RECOGNIZED LOSSES |
| 54836 | NO RECOGNIZED LOSSES |
| 54837 | NO RECOGNIZED LOSSES |
| 54840 | NO RECOGNIZED LOSSES |
| 54845 | NO RECOGNIZED LOSSES |
| 54849 | NO RECOGNIZED LOSSES |
| 54851 | NO RECOGNIZED LOSSES |
| 54852 | NO RECOGNIZED LOSSES |
| 54855 | NO RECOGNIZED LOSSES |
| 54856 | NO RECOGNIZED LOSSES |
| 54858 | NO RECOGNIZED LOSSES |
| 54862 | NO RECOGNIZED LOSSES |
| 54864 | NO RECOGNIZED LOSSES |
| 54870 | NO RECOGNIZED LOSSES |
| 54874 | NO RECOGNIZED LOSSES |
| 54875 | NO RECOGNIZED LOSSES |
| 54877 | NO RECOGNIZED LOSSES |
| 54883 | NO RECOGNIZED LOSSES |
| 54885 | NO RECOGNIZED LOSSES |
| 54886 | NO RECOGNIZED LOSSES |
| 54889 | NO RECOGNIZED LOSSES |
| 54890 | NO RECOGNIZED LOSSES |
| 54892 | NO RECOGNIZED LOSSES |
| 54893 | NO RECOGNIZED LOSSES |
| 54899 | NO RECOGNIZED LOSSES |
| 54900 | NO RECOGNIZED LOSSES |
| 54901 | NO RECOGNIZED LOSSES |
| 54902 | NO RECOGNIZED LOSSES |
| 54903 | NO RECOGNIZED LOSSES |
| 54905 | NO RECOGNIZED LOSSES |
| 54907 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54910 | PURCHASED OUTSIDE CLASS PERIOD |
| 54913 | NO RECOGNIZED LOSSES |
| 54915 | NO RECOGNIZED LOSSES |
| 54920 | NO RECOGNIZED LOSSES |
| 54921 | NO RECOGNIZED LOSSES |
| 54923 | NO RECOGNIZED LOSSES |
| 54927 | NO RECOGNIZED LOSSES |
| 54928 | NO RECOGNIZED LOSSES |
| 54931 | NO RECOGNIZED LOSSES |
| 54935 | NO RECOGNIZED LOSSES |
| 54936 | NO RECOGNIZED LOSSES |
| 54937 | NO RECOGNIZED LOSSES |
| 54938 | NO RECOGNIZED LOSSES |
| 54940 | NO RECOGNIZED LOSSES |
| 54942 | NO RECOGNIZED LOSSES |
| 54943 | NO RECOGNIZED LOSSES |
| 54952 | NO RECOGNIZED LOSSES |
| 54953 | NO RECOGNIZED LOSSES |
| 54954 | NO RECOGNIZED LOSSES |
| 54955 | NO RECOGNIZED LOSSES |
| 54957 | NO RECOGNIZED LOSSES |
| 54958 | NO RECOGNIZED LOSSES |
| 54959 | NO RECOGNIZED LOSSES |
| 54961 | NO RECOGNIZED LOSSES |
| 54962 | NO RECOGNIZED LOSSES |
| 54963 | NO RECOGNIZED LOSSES |
| 54966 | NO RECOGNIZED LOSSES |
| 54969 | NO RECOGNIZED LOSSES |
| 54970 | NO RECOGNIZED LOSSES |
| 54972 | NO RECOGNIZED LOSSES |
| 54973 | NO RECOGNIZED LOSSES |
| 54975 | NO RECOGNIZED LOSSES |
| 54976 | NO RECOGNIZED LOSSES |
| 54980 | NO RECOGNIZED LOSSES |
| 54981 | NO RECOGNIZED LOSSES |
| 54982 | NO RECOGNIZED LOSSES |
| 54984 | NO RECOGNIZED LOSSES |
| 54987 | NO RECOGNIZED LOSSES |
| 54988 | NO RECOGNIZED LOSSES |
| 54990 | NO RECOGNIZED LOSSES |
| 54998 | NO RECOGNIZED LOSSES |
| 55002 | NO RECOGNIZED LOSSES |
| 55005 | NO RECOGNIZED LOSSES |
| 55006 | NO RECOGNIZED LOSSES |
| 55010 | NO RECOGNIZED LOSSES |
| 55016 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55017 | NO RECOGNIZED LOSSES |
| 55018 | NO RECOGNIZED LOSSES |
| 55022 | NO RECOGNIZED LOSSES |
| 55024 | NO RECOGNIZED LOSSES |
| 55025 | NO RECOGNIZED LOSSES |
| 55026 | NO RECOGNIZED LOSSES |
| 55027 | NO RECOGNIZED LOSSES |
| 55028 | NO RECOGNIZED LOSSES |
| 55031 | NO RECOGNIZED LOSSES |
| 55036 | NO RECOGNIZED LOSSES |
| 55038 | NO RECOGNIZED LOSSES |
| 55050 | NO RECOGNIZED LOSSES |
| 55058 | NO RECOGNIZED LOSSES |
| 55059 | NO RECOGNIZED LOSSES |
| 55060 | NO RECOGNIZED LOSSES |
| 55062 | NO RECOGNIZED LOSSES |
| 55063 | NO RECOGNIZED LOSSES |
| 55066 | NO RECOGNIZED LOSSES |
| 55067 | NO RECOGNIZED LOSSES |
| 55068 | NO RECOGNIZED LOSSES |
| 55070 | PURCHASED OUTSIDE CLASS PERIOD |
| 55076 | NO RECOGNIZED LOSSES |
| 55079 | NO RECOGNIZED LOSSES |
| 55081 | NO RECOGNIZED LOSSES |
| 55085 | NO RECOGNIZED LOSSES |
| 55086 | NO RECOGNIZED LOSSES |
| 55087 | NO RECOGNIZED LOSSES |
| 55088 | NO RECOGNIZED LOSSES |
| 55089 | NO RECOGNIZED LOSSES |
| 55090 | NO RECOGNIZED LOSSES |
| 55091 | NO RECOGNIZED LOSSES |
| 55094 | NO RECOGNIZED LOSSES |
| 55096 | NO RECOGNIZED LOSSES |
| 55098 | NO RECOGNIZED LOSSES |
| 55099 | NO RECOGNIZED LOSSES |
| 55100 | NO RECOGNIZED LOSSES |
| 55101 | NO RECOGNIZED LOSSES |
| 55102 | NO RECOGNIZED LOSSES |
| 55103 | NO RECOGNIZED LOSSES |
| 55104 | NO RECOGNIZED LOSSES |
| 55105 | NO RECOGNIZED LOSSES |
| 55106 | NO RECOGNIZED LOSSES |
| 55108 | NO RECOGNIZED LOSSES |
| 55109 | NO RECOGNIZED LOSSES |
| 55110 | NO RECOGNIZED LOSSES |
| 55111 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 55112 | NO RECOGNIZED LOSSES |
| 55113 | NO RECOGNIZED LOSSES |
| 55114 | NO RECOGNIZED LOSSES |
| 55115 | NO RECOGNIZED LOSSES |
| 55116 | NO RECOGNIZED LOSSES |
| 55117 | NO RECOGNIZED LOSSES |
| 55118 | NO RECOGNIZED LOSSES |
| 55119 | NO RECOGNIZED LOSSES |
| 55120 | NO RECOGNIZED LOSSES |
| 55121 | NO RECOGNIZED LOSSES |
| 55122 | NO RECOGNIZED LOSSES |
| 55123 | NO RECOGNIZED LOSSES |
| 55124 | NO RECOGNIZED LOSSES |
| 55125 | NO RECOGNIZED LOSSES |
| 55126 | NO RECOGNIZED LOSSES |
| 55127 | NO RECOGNIZED LOSSES |
| 55128 | NO RECOGNIZED LOSSES |
| 55129 | NO RECOGNIZED LOSSES |
| 55130 | NO RECOGNIZED LOSSES |
| 55131 | NO RECOGNIZED LOSSES |
| 55132 | NO RECOGNIZED LOSSES |
| 55133 | NO RECOGNIZED LOSSES |
| 55137 | NO RECOGNIZED LOSSES |
| 55140 | NO RECOGNIZED LOSSES |
| 55142 | NO RECOGNIZED LOSSES |
| 55144 | NO RECOGNIZED LOSSES |
| 55148 | NO RECOGNIZED LOSSES |
| 55149 | NO RECOGNIZED LOSSES |
| 55153 | NO RECOGNIZED LOSSES |
| 55156 | NO RECOGNIZED LOSSES |
| 55158 | NO RECOGNIZED LOSSES |
| 55160 | NO RECOGNIZED LOSSES |
| 55161 | NO RECOGNIZED LOSSES |
| 55167 | NO RECOGNIZED LOSSES |
| 55168 | NO RECOGNIZED LOSSES |
| 55173 | NO RECOGNIZED LOSSES |
| 55175 | NO RECOGNIZED LOSSES |
| 55178 | NO RECOGNIZED LOSSES |
| 55180 | NO RECOGNIZED LOSSES |
| 55181 | NO RECOGNIZED LOSSES |
| 55184 | NO RECOGNIZED LOSSES |
| 55187 | NO RECOGNIZED LOSSES |
| 55191 | NO RECOGNIZED LOSSES |
| 55196 | NO RECOGNIZED LOSSES |
| 55199 | NO RECOGNIZED LOSSES |
| 55200 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 55204 | NO RECOGNIZED LOSSES |
| 55206 | NO RECOGNIZED LOSSES |
| 55211 | NO RECOGNIZED LOSSES |
| 55212 | NO RECOGNIZED LOSSES |
| 55216 | NO RECOGNIZED LOSSES |
| 55218 | NO RECOGNIZED LOSSES |
| 55220 | NO RECOGNIZED LOSSES |
| 55222 | NO RECOGNIZED LOSSES |
| 55223 | NO RECOGNIZED LOSSES |
| 55224 | NO RECOGNIZED LOSSES |
| 55226 | NO RECOGNIZED LOSSES |
| 55227 | NO RECOGNIZED LOSSES |
| 55228 | NO RECOGNIZED LOSSES |
| 55231 | NO RECOGNIZED LOSSES |
| 55232 | NO RECOGNIZED LOSSES |
| 55233 | NO RECOGNIZED LOSSES |
| 55234 | NO RECOGNIZED LOSSES |
| 55236 | NO RECOGNIZED LOSSES |
| 55241 | NO RECOGNIZED LOSSES |
| 55245 | NO RECOGNIZED LOSSES |
| 55248 | NO RECOGNIZED LOSSES |
| 55250 | NO RECOGNIZED LOSSES |
| 55252 | NO RECOGNIZED LOSSES |
| 55256 | NO RECOGNIZED LOSSES |
| 55257 | NO RECOGNIZED LOSSES |
| 55259 | NO RECOGNIZED LOSSES |
| 55260 | NO RECOGNIZED LOSSES |
| 55261 | NO RECOGNIZED LOSSES |
| 55267 | NO RECOGNIZED LOSSES |
| 55272 | NO RECOGNIZED LOSSES |
| 55274 | NO RECOGNIZED LOSSES |
| 55275 | NO RECOGNIZED LOSSES |
| 55279 | NO RECOGNIZED LOSSES |
| 55282 | NO RECOGNIZED LOSSES |
| 55286 | NO RECOGNIZED LOSSES |
| 55288 | NO RECOGNIZED LOSSES |
| 55289 | NO RECOGNIZED LOSSES |
| 55290 | NO RECOGNIZED LOSSES |
| 55291 | NO RECOGNIZED LOSSES |
| 55296 | NO RECOGNIZED LOSSES |
| 55298 | NO RECOGNIZED LOSSES |
| 55299 | NO RECOGNIZED LOSSES |
| 55302 | NO RECOGNIZED LOSSES |
| 55304 | NO RECOGNIZED LOSSES |
| 55305 | NO RECOGNIZED LOSSES |
| 55309 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55312 | NO RECOGNIZED LOSSES |
| 55313 | NO RECOGNIZED LOSSES |
| 55314 | NO RECOGNIZED LOSSES |
| 55315 | NO RECOGNIZED LOSSES |
| 55318 | NO RECOGNIZED LOSSES |
| 55319 | NO RECOGNIZED LOSSES |
| 55321 | NO RECOGNIZED LOSSES |
| 55324 | NO RECOGNIZED LOSSES |
| 55326 | NO RECOGNIZED LOSSES |
| 55329 | NO RECOGNIZED LOSSES |
| 55336 | NO RECOGNIZED LOSSES |
| 55338 | NO RECOGNIZED LOSSES |
| 55339 | NO RECOGNIZED LOSSES |
| 55342 | NO RECOGNIZED LOSSES |
| 55343 | NO RECOGNIZED LOSSES |
| 55346 | PURCHASED OUTSIDE CLASS PERIOD |
| 55348 | NO RECOGNIZED LOSSES |
| 55350 | NO RECOGNIZED LOSSES |
| 55353 | NO RECOGNIZED LOSSES |
| 55361 | NO RECOGNIZED LOSSES |
| 55369 | NO RECOGNIZED LOSSES |
| 55370 | NO RECOGNIZED LOSSES |
| 55371 | NO RECOGNIZED LOSSES |
| 55372 | NO RECOGNIZED LOSSES |
| 55375 | NO RECOGNIZED LOSSES |
| 55387 | NO RECOGNIZED LOSSES |
| 55389 | NO RECOGNIZED LOSSES |
| 55395 | NO RECOGNIZED LOSSES |
| 55397 | NO RECOGNIZED LOSSES |
| 55398 | NO RECOGNIZED LOSSES |
| 55401 | NO RECOGNIZED LOSSES |
| 55402 | NO RECOGNIZED LOSSES |
| 55403 | NO RECOGNIZED LOSSES |
| 55405 | NO RECOGNIZED LOSSES |
| 55407 | NO RECOGNIZED LOSSES |
| 55408 | NO RECOGNIZED LOSSES |
| 55410 | NO RECOGNIZED LOSSES |
| 55412 | NO RECOGNIZED LOSSES |
| 55414 | NO RECOGNIZED LOSSES |
| 55417 | NO RECOGNIZED LOSSES |
| 55418 | NO RECOGNIZED LOSSES |
| 55420 | NO RECOGNIZED LOSSES |
| 55421 | NO RECOGNIZED LOSSES |
| 55428 | NO RECOGNIZED LOSSES |
| 55430 | PURCHASED OUTSIDE CLASS PERIOD |
| 55433 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 55435 | NO RECOGNIZED LOSSES |
| 55437 | NO RECOGNIZED LOSSES |
| 55441 | NO RECOGNIZED LOSSES |
| 55450 | NO RECOGNIZED LOSSES |
| 55451 | NO RECOGNIZED LOSSES |
| 55456 | PURCHASED OUTSIDE CLASS PERIOD |
| 55457 | NO RECOGNIZED LOSSES |
| 55458 | NO RECOGNIZED LOSSES |
| 55460 | NO RECOGNIZED LOSSES |
| 55464 | NO RECOGNIZED LOSSES |
| 55468 | NO RECOGNIZED LOSSES |
| 55471 | NO RECOGNIZED LOSSES |
| 55474 | NO RECOGNIZED LOSSES |
| 55480 | NO RECOGNIZED LOSSES |
| 55481 | NO RECOGNIZED LOSSES |
| 55484 | NO RECOGNIZED LOSSES |
| 55486 | NO RECOGNIZED LOSSES |
| 55487 | NO RECOGNIZED LOSSES |
| 55489 | PURCHASED OUTSIDE CLASS PERIOD |
| 55493 | NO RECOGNIZED LOSSES |
| 55494 | NO RECOGNIZED LOSSES |
| 55495 | NO RECOGNIZED LOSSES |
| 55497 | NO RECOGNIZED LOSSES |
| 55502 | NO RECOGNIZED LOSSES |
| 55506 | NO RECOGNIZED LOSSES |
| 55507 | NO RECOGNIZED LOSSES |
| 55509 | NO RECOGNIZED LOSSES |
| 55517 | NO RECOGNIZED LOSSES |
| 55527 | NO RECOGNIZED LOSSES |
| 55529 | NO RECOGNIZED LOSSES |
| 55530 | NO RECOGNIZED LOSSES |
| 55531 | NO RECOGNIZED LOSSES |
| 55532 | NO RECOGNIZED LOSSES |
| 55534 | NO RECOGNIZED LOSSES |
| 55537 | NO RECOGNIZED LOSSES |
| 55540 | NO RECOGNIZED LOSSES |
| 55542 | NO RECOGNIZED LOSSES |
| 55543 | NO RECOGNIZED LOSSES |
| 55546 | NO RECOGNIZED LOSSES |
| 55547 | NO RECOGNIZED LOSSES |
| 55548 | NO RECOGNIZED LOSSES |
| 55549 | NO RECOGNIZED LOSSES |
| 55553 | NO RECOGNIZED LOSSES |
| 55562 | NO RECOGNIZED LOSSES |
| 55564 | NO RECOGNIZED LOSSES |
| 55566 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55570 | NO RECOGNIZED LOSSES |
| 55572 | NO RECOGNIZED LOSSES |
| 55573 | NO RECOGNIZED LOSSES |
| 55574 | NO RECOGNIZED LOSSES |
| 55578 | NO RECOGNIZED LOSSES |
| 55579 | NO RECOGNIZED LOSSES |
| 55580 | NO RECOGNIZED LOSSES |
| 55582 | NO RECOGNIZED LOSSES |
| 55584 | NO RECOGNIZED LOSSES |
| 55588 | NO RECOGNIZED LOSSES |
| 55589 | PURCHASED OUTSIDE CLASS PERIOD |
| 55590 | PURCHASED OUTSIDE CLASS PERIOD |
| 55595 | NO RECOGNIZED LOSSES |
| 55596 | NO RECOGNIZED LOSSES |
| 55598 | NO RECOGNIZED LOSSES |
| 55600 | NO RECOGNIZED LOSSES |
| 55610 | NO RECOGNIZED LOSSES |
| 55611 | NO RECOGNIZED LOSSES |
| 55615 | NO RECOGNIZED LOSSES |
| 55617 | NO RECOGNIZED LOSSES |
| 55619 | NO RECOGNIZED LOSSES |
| 55622 | NO RECOGNIZED LOSSES |
| 55623 | NO RECOGNIZED LOSSES |
| 55625 | NO RECOGNIZED LOSSES |
| 55629 | NO RECOGNIZED LOSSES |
| 55630 | NO RECOGNIZED LOSSES |
| 55632 | NO RECOGNIZED LOSSES |
| 55634 | NO RECOGNIZED LOSSES |
| 55635 | NO RECOGNIZED LOSSES |
| 55643 | NO RECOGNIZED LOSSES |
| 55644 | NO RECOGNIZED LOSSES |
| 55649 | NO RECOGNIZED LOSSES |
| 55653 | NO RECOGNIZED LOSSES |
| 55655 | NO RECOGNIZED LOSSES |
| 55657 | NO RECOGNIZED LOSSES |
| 55660 | NO RECOGNIZED LOSSES |
| 55665 | NO RECOGNIZED LOSSES |
| 55667 | PURCHASED OUTSIDE CLASS PERIOD |
| 55668 | NO RECOGNIZED LOSSES |
| 55669 | NO RECOGNIZED LOSSES |
| 55670 | NO RECOGNIZED LOSSES |
| 55671 | NO RECOGNIZED LOSSES |
| 55672 | NO RECOGNIZED LOSSES |
| 55673 | NO RECOGNIZED LOSSES |
| 55676 | NO RECOGNIZED LOSSES |
| 55682 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 55686 | NO RECOGNIZED LOSSES |
| 55691 | NO RECOGNIZED LOSSES |
| 55693 | NO RECOGNIZED LOSSES |
| 55694 | NO RECOGNIZED LOSSES |
| 55695 | NO RECOGNIZED LOSSES |
| 55699 | NO RECOGNIZED LOSSES |
| 55707 | NO RECOGNIZED LOSSES |
| 55710 | NO RECOGNIZED LOSSES |
| 55712 | NO RECOGNIZED LOSSES |
| 55713 | PURCHASED OUTSIDE CLASS PERIOD |
| 55719 | NO RECOGNIZED LOSSES |
| 55720 | NO RECOGNIZED LOSSES |
| 55724 | NO RECOGNIZED LOSSES |
| 55725 | NO RECOGNIZED LOSSES |
| 55727 | NO RECOGNIZED LOSSES |
| 55729 | NO RECOGNIZED LOSSES |
| 55732 | NO RECOGNIZED LOSSES |
| 55733 | NO RECOGNIZED LOSSES |
| 55734 | NO RECOGNIZED LOSSES |
| 55745 | NO RECOGNIZED LOSSES |
| 55746 | NO RECOGNIZED LOSSES |
| 55755 | NO RECOGNIZED LOSSES |
| 55760 | NO RECOGNIZED LOSSES |
| 55761 | NO RECOGNIZED LOSSES |
| 55766 | NO RECOGNIZED LOSSES |
| 55771 | NO RECOGNIZED LOSSES |
| 55772 | NO RECOGNIZED LOSSES |
| 55773 | NO RECOGNIZED LOSSES |
| 55778 | NO RECOGNIZED LOSSES |
| 55779 | NO RECOGNIZED LOSSES |
| 55782 | NO RECOGNIZED LOSSES |
| 55783 | NO RECOGNIZED LOSSES |
| 55785 | NO RECOGNIZED LOSSES |
| 55786 | NO RECOGNIZED LOSSES |
| 55790 | NO RECOGNIZED LOSSES |
| 55793 | NO RECOGNIZED LOSSES |
| 55795 | NO RECOGNIZED LOSSES |
| 55798 | NO RECOGNIZED LOSSES |
| 55799 | NO RECOGNIZED LOSSES |
| 55801 | NO RECOGNIZED LOSSES |
| 55802 | NO RECOGNIZED LOSSES |
| 55805 | NO RECOGNIZED LOSSES |
| 55812 | NO RECOGNIZED LOSSES |
| 55814 | NO RECOGNIZED LOSSES |
| 55820 | NO RECOGNIZED LOSSES |
| 55824 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55826 | NO RECOGNIZED LOSSES |
| 55829 | NO RECOGNIZED LOSSES |
| 55830 | NO RECOGNIZED LOSSES |
| 55831 | NO RECOGNIZED LOSSES |
| 55832 | NO RECOGNIZED LOSSES |
| 55835 | NO RECOGNIZED LOSSES |
| 55836 | NO RECOGNIZED LOSSES |
| 55839 | NO RECOGNIZED LOSSES |
| 55840 | NO RECOGNIZED LOSSES |
| 55841 | NO RECOGNIZED LOSSES |
| 55842 | NO RECOGNIZED LOSSES |
| 55843 | NO RECOGNIZED LOSSES |
| 55844 | NO RECOGNIZED LOSSES |
| 55845 | NOT PURCHASED |
| 55846 | NO RECOGNIZED LOSSES |
| 55848 | NO RECOGNIZED LOSSES |
| 55851 | NO RECOGNIZED LOSSES |
| 55855 | NO RECOGNIZED LOSSES |
| 55856 | NO RECOGNIZED LOSSES |
| 55863 | NO RECOGNIZED LOSSES |
| 55865 | NO RECOGNIZED LOSSES |
| 55871 | NO RECOGNIZED LOSSES |
| 55875 | NO RECOGNIZED LOSSES |
| 55879 | NO RECOGNIZED LOSSES |
| 55885 | NO RECOGNIZED LOSSES |
| 55890 | NO RECOGNIZED LOSSES |
| 55893 | NO RECOGNIZED LOSSES |
| 55897 | NO RECOGNIZED LOSSES |
| 55899 | NO RECOGNIZED LOSSES |
| 55901 | NO RECOGNIZED LOSSES |
| 55912 | NO RECOGNIZED LOSSES |
| 55913 | NO RECOGNIZED LOSSES |
| 55914 | NO RECOGNIZED LOSSES |
| 55918 | NO RECOGNIZED LOSSES |
| 55919 | NO RECOGNIZED LOSSES |
| 55921 | NO RECOGNIZED LOSSES |
| 55922 | NO RECOGNIZED LOSSES |
| 55926 | NO RECOGNIZED LOSSES |
| 55927 | NO RECOGNIZED LOSSES |
| 55929 | NO RECOGNIZED LOSSES |
| 55930 | NO RECOGNIZED LOSSES |
| 55933 | NO RECOGNIZED LOSSES |
| 55935 | NO RECOGNIZED LOSSES |
| 55939 | NOT PURCHASED |
| 55942 | NO RECOGNIZED LOSSES |
| 55957 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55961 | NO RECOGNIZED LOSSES |
| 55965 | NO RECOGNIZED LOSSES |
| 55969 | NO RECOGNIZED LOSSES |
| 55970 | NO RECOGNIZED LOSSES |
| 55971 | NO RECOGNIZED LOSSES |
| 55972 | NO RECOGNIZED LOSSES |
| 55980 | NOT PURCHASED |
| 55983 | NOT PURCHASED |
| 55988 | NO RECOGNIZED LOSSES |
| 55990 | NO RECOGNIZED LOSSES |
| 55991 | NO RECOGNIZED LOSSES |
| 55992 | NO RECOGNIZED LOSSES |
| 55993 | NO RECOGNIZED LOSSES |
| 55994 | NO RECOGNIZED LOSSES |
| 55996 | NO RECOGNIZED LOSSES |
| 55997 | NO RECOGNIZED LOSSES |
| 55999 | NO RECOGNIZED LOSSES |
| 56000 | NO RECOGNIZED LOSSES |
| 56003 | NO RECOGNIZED LOSSES |
| 56005 | NO RECOGNIZED LOSSES |
| 56006 | NO RECOGNIZED LOSSES |
| 56009 | NO RECOGNIZED LOSSES |
| 56010 | NO RECOGNIZED LOSSES |
| 56011 | NO RECOGNIZED LOSSES |
| 56012 | NO RECOGNIZED LOSSES |
| 56013 | NO RECOGNIZED LOSSES |
| 56014 | NO RECOGNIZED LOSSES |
| 56015 | NO RECOGNIZED LOSSES |
| 56016 | NO RECOGNIZED LOSSES |
| 56021 | NO RECOGNIZED LOSSES |
| 56023 | NO RECOGNIZED LOSSES |
| 56027 | NO RECOGNIZED LOSSES |
| 56028 | NO RECOGNIZED LOSSES |
| 56029 | NO RECOGNIZED LOSSES |
| 56030 | NO RECOGNIZED LOSSES |
| 56031 | NO RECOGNIZED LOSSES |
| 56032 | NO RECOGNIZED LOSSES |
| 56033 | NO RECOGNIZED LOSSES |
| 56034 | NO RECOGNIZED LOSSES |
| 56037 | NO RECOGNIZED LOSSES |
| 56038 | NO RECOGNIZED LOSSES |
| 56039 | NO RECOGNIZED LOSSES |
| 56040 | NO RECOGNIZED LOSSES |
| 56041 | NO RECOGNIZED LOSSES |
| 56042 | NO RECOGNIZED LOSSES |
| 56043 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 56044 | NO RECOGNIZED LOSSES |
| 56045 | NO RECOGNIZED LOSSES |
| 56047 | NO RECOGNIZED LOSSES |
| 56048 | NO RECOGNIZED LOSSES |
| 56049 | NO RECOGNIZED LOSSES |
| 56050 | NO RECOGNIZED LOSSES |
| 56051 | NO RECOGNIZED LOSSES |
| 56052 | NO RECOGNIZED LOSSES |
| 56053 | NO RECOGNIZED LOSSES |
| 56054 | NO RECOGNIZED LOSSES |
| 56055 | NO RECOGNIZED LOSSES |
| 56056 | NO RECOGNIZED LOSSES |
| 56057 | NO RECOGNIZED LOSSES |
| 56058 | NO RECOGNIZED LOSSES |
| 56059 | NO RECOGNIZED LOSSES |
| 56062 | NO RECOGNIZED LOSSES |
| 56063 | NO RECOGNIZED LOSSES |
| 56064 | NO RECOGNIZED LOSSES |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | NO RECOGNIZED LOSSES |
| 56067 | NO RECOGNIZED LOSSES |
| 56068 | NO RECOGNIZED LOSSES |
| 56069 | NO RECOGNIZED LOSSES |
| 56071 | NO RECOGNIZED LOSSES |
| 56072 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |
| 56074 | NO RECOGNIZED LOSSES |
| 56075 | NO RECOGNIZED LOSSES |
| 56076 | NO RECOGNIZED LOSSES |
| 56077 | NO RECOGNIZED LOSSES |
| 56079 | NO RECOGNIZED LOSSES |
| 56080 | NO RECOGNIZED LOSSES |
| 56081 | NO RECOGNIZED LOSSES |
| 56085 | NO RECOGNIZED LOSSES |
| 56092 | NOT PURCHASED |
| 56094 | NOT PURCHASED |
| 56100 | NO RECOGNIZED LOSSES |
| 56101 | NO RECOGNIZED LOSSES |
| 56103 | NO RECOGNIZED LOSSES |
| 56105 | NO RECOGNIZED LOSSES |
| 56106 | NO RECOGNIZED LOSSES |
| 56107 | NO RECOGNIZED LOSSES |
| 56110 | NOT PURCHASED |
| 56112 | NO RECOGNIZED LOSSES |
| 56116 | NOT PURCHASED |
| 56120 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56121 | NO RECOGNIZED LOSSES |
| 56123 | NO RECOGNIZED LOSSES |
| 56127 | NO RECOGNIZED LOSSES |
| 56129 | NOT PURCHASED |
| 56131 | NOT PURCHASED |
| 56132 | NOT PURCHASED |
| 56136 | NO RECOGNIZED LOSSES |
| 56143 | NO RECOGNIZED LOSSES |
| 56144 | NO RECOGNIZED LOSSES |
| 56145 | NO RECOGNIZED LOSSES |
| 56146 | NO RECOGNIZED LOSSES |
| 56149 | NO RECOGNIZED LOSSES |
| 56172 | NO RECOGNIZED LOSSES |
| 56186 | NO RECOGNIZED LOSSES |
| 56189 | NOT PURCHASED |
| 56193 | NO RECOGNIZED LOSSES |
| 56196 | NO RECOGNIZED LOSSES |
| 56197 | NO RECOGNIZED LOSSES |
| 56200 | NO RECOGNIZED LOSSES |
| 56202 | NO RECOGNIZED LOSSES |
| 56203 | NO RECOGNIZED LOSSES |
| 56205 | NO RECOGNIZED LOSSES |
| 56206 | NOT PURCHASED |
| 56209 | NO RECOGNIZED LOSSES |
| 56212 | NO RECOGNIZED LOSSES |
| 56217 | NO RECOGNIZED LOSSES |
| 56218 | NO RECOGNIZED LOSSES |
| 56221 | NO RECOGNIZED LOSSES |
| 56222 | NO RECOGNIZED LOSSES |
| 56223 | NO RECOGNIZED LOSSES |
| 56225 | NO RECOGNIZED LOSSES |
| 56226 | NO RECOGNIZED LOSSES |
| 56227 | NO RECOGNIZED LOSSES |
| 56229 | NO RECOGNIZED LOSSES |
| 56230 | NO RECOGNIZED LOSSES |
| 56233 | NO RECOGNIZED LOSSES |
| 56234 | NO RECOGNIZED LOSSES |
| 56241 | NO RECOGNIZED LOSSES |
| 56243 | PURCHASED OUTSIDE CLASS PERIOD |
| 56244 | NO RECOGNIZED LOSSES |
| 56246 | NO RECOGNIZED LOSSES |
| 56247 | NO RECOGNIZED LOSSES |
| 56248 | NO RECOGNIZED LOSSES |
| 56250 | NO RECOGNIZED LOSSES |
| 56252 | NO RECOGNIZED LOSSES |
| 56261 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56262 | NO RECOGNIZED LOSSES |
| 56263 | NO RECOGNIZED LOSSES |
| 56264 | NO RECOGNIZED LOSSES |
| 56266 | NO RECOGNIZED LOSSES |
| 56269 | NO RECOGNIZED LOSSES |
| 56271 | NO RECOGNIZED LOSSES |
| 56276 | NO RECOGNIZED LOSSES |
| 56278 | NO RECOGNIZED LOSSES |
| 56279 | NO RECOGNIZED LOSSES |
| 56281 | NO RECOGNIZED LOSSES |
| 56282 | NO RECOGNIZED LOSSES |
| 56283 | NO RECOGNIZED LOSSES |
| 56288 | NO RECOGNIZED LOSSES |
| 56290 | NO RECOGNIZED LOSSES |
| 56291 | NO RECOGNIZED LOSSES |
| 56294 | NO RECOGNIZED LOSSES |
| 56296 | NO RECOGNIZED LOSSES |
| 56298 | NO RECOGNIZED LOSSES |
| 56301 | NO RECOGNIZED LOSSES |
| 56302 | NO RECOGNIZED LOSSES |
| 56308 | NO RECOGNIZED LOSSES |
| 56310 | NO RECOGNIZED LOSSES |
| 56312 | NO RECOGNIZED LOSSES |
| 56315 | NO RECOGNIZED LOSSES |
| 56320 | NO RECOGNIZED LOSSES |
| 56321 | NO RECOGNIZED LOSSES |
| 56323 | NO RECOGNIZED LOSSES |
| 56325 | NO RECOGNIZED LOSSES |
| 56327 | NO RECOGNIZED LOSSES |
| 56328 | NO RECOGNIZED LOSSES |
| 56329 | NO RECOGNIZED LOSSES |
| 56334 | NO RECOGNIZED LOSSES |
| 56335 | NO RECOGNIZED LOSSES |
| 56338 | NO RECOGNIZED LOSSES |
| 56341 | NO RECOGNIZED LOSSES |
| 56342 | NO RECOGNIZED LOSSES |
| 56343 | NO RECOGNIZED LOSSES |
| 56344 | NO RECOGNIZED LOSSES |
| 56346 | NO RECOGNIZED LOSSES |
| 56348 | NO RECOGNIZED LOSSES |
| 56353 | NO RECOGNIZED LOSSES |
| 56355 | NO RECOGNIZED LOSSES |
| 56357 | NO RECOGNIZED LOSSES |
| 56358 | NO RECOGNIZED LOSSES |
| 56365 | NO RECOGNIZED LOSSES |
| 56370 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56375 | NO RECOGNIZED LOSSES |
| 56378 | NO RECOGNIZED LOSSES |
| 56383 | PURCHASED OUTSIDE CLASS PERIOD |
| 56384 | NO RECOGNIZED LOSSES |
| 56386 | NO RECOGNIZED LOSSES |
| 56390 | NO RECOGNIZED LOSSES |
| 56391 | NO RECOGNIZED LOSSES |
| 56392 | NO RECOGNIZED LOSSES |
| 56393 | NO RECOGNIZED LOSSES |
| 56395 | NO RECOGNIZED LOSSES |
| 56397 | NO RECOGNIZED LOSSES |
| 56398 | NO RECOGNIZED LOSSES |
| 56404 | NO RECOGNIZED LOSSES |
| 56406 | NO RECOGNIZED LOSSES |
| 56409 | NO RECOGNIZED LOSSES |
| 56414 | NO RECOGNIZED LOSSES |
| 56417 | NO RECOGNIZED LOSSES |
| 56419 | NO RECOGNIZED LOSSES |
| 56421 | NO RECOGNIZED LOSSES |
| 56422 | NO RECOGNIZED LOSSES |
| 56428 | NO RECOGNIZED LOSSES |
| 56432 | NO RECOGNIZED LOSSES |
| 56434 | NO RECOGNIZED LOSSES |
| 56436 | NO RECOGNIZED LOSSES |
| 56437 | NO RECOGNIZED LOSSES |
| 56440 | NO RECOGNIZED LOSSES |
| 56441 | NO RECOGNIZED LOSSES |
| 56445 | NO RECOGNIZED LOSSES |
| 56448 | NO RECOGNIZED LOSSES |
| 56449 | NO RECOGNIZED LOSSES |
| 56450 | PURCHASED OUTSIDE CLASS PERIOD |
| 56454 | NO RECOGNIZED LOSSES |
| 56455 | NO RECOGNIZED LOSSES |
| 56456 | NO RECOGNIZED LOSSES |
| 56458 | NO RECOGNIZED LOSSES |
| 56462 | NO RECOGNIZED LOSSES |
| 56463 | NO RECOGNIZED LOSSES |
| 56464 | NO RECOGNIZED LOSSES |
| 56467 | NO RECOGNIZED LOSSES |
| 56471 | PURCHASED OUTSIDE CLASS PERIOD |
| 56472 | NO RECOGNIZED LOSSES |
| 56477 | NO RECOGNIZED LOSSES |
| 56479 | NO RECOGNIZED LOSSES |
| 56484 | NO RECOGNIZED LOSSES |
| 56497 | NO RECOGNIZED LOSSES |
| 56499 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 56503 | NO RECOGNIZED LOSSES |
| 56507 | NO RECOGNIZED LOSSES |
| 56510 | NO RECOGNIZED LOSSES |
| 56513 | NO RECOGNIZED LOSSES |
| 56514 | NO RECOGNIZED LOSSES |
| 56521 | NO RECOGNIZED LOSSES |
| 56522 | NO RECOGNIZED LOSSES |
| 56523 | NO RECOGNIZED LOSSES |
| 56525 | NO RECOGNIZED LOSSES |
| 56532 | NO RECOGNIZED LOSSES |
| 56533 | NO RECOGNIZED LOSSES |
| 56534 | NOT PURCHASED |
| 56536 | NO RECOGNIZED LOSSES |
| 56537 | PURCHASED OUTSIDE CLASS PERIOD |
| 56538 | NO RECOGNIZED LOSSES |
| 56540 | NO RECOGNIZED LOSSES |
| 56541 | NO RECOGNIZED LOSSES |
| 56542 | NO RECOGNIZED LOSSES |
| 56545 | NO RECOGNIZED LOSSES |
| 56549 | NO RECOGNIZED LOSSES |
| 56550 | NO RECOGNIZED LOSSES |
| 56551 | NO RECOGNIZED LOSSES |
| 56552 | NO RECOGNIZED LOSSES |
| 56554 | NO RECOGNIZED LOSSES |
| 56559 | NO RECOGNIZED LOSSES |
| 56560 | NO RECOGNIZED LOSSES |
| 56562 | NO RECOGNIZED LOSSES |
| 56563 | PURCHASED OUTSIDE CLASS PERIOD |
| 56568 | NO RECOGNIZED LOSSES |
| 56570 | NO RECOGNIZED LOSSES |
| 56572 | NO RECOGNIZED LOSSES |
| 56577 | NO RECOGNIZED LOSSES |
| 56581 | NO RECOGNIZED LOSSES |
| 56587 | NO RECOGNIZED LOSSES |
| 56591 | NO RECOGNIZED LOSSES |
| 56594 | NO RECOGNIZED LOSSES |
| 56600 | NO RECOGNIZED LOSSES |
| 56601 | NO RECOGNIZED LOSSES |
| 56603 | NO RECOGNIZED LOSSES |
| 56605 | NO RECOGNIZED LOSSES |
| 56606 | NO RECOGNIZED LOSSES |
| 56607 | NO RECOGNIZED LOSSES |
| 56612 | NO RECOGNIZED LOSSES |
| 56614 | NO RECOGNIZED LOSSES |
| 56615 | NO RECOGNIZED LOSSES |
| 56617 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56618 | NO RECOGNIZED LOSSES |
| 56619 | PURCHASED OUTSIDE CLASS PERIOD |
| 56623 | NO RECOGNIZED LOSSES |
| 56624 | NO RECOGNIZED LOSSES |
| 56625 | NO RECOGNIZED LOSSES |
| 56628 | NO RECOGNIZED LOSSES |
| 56634 | NO RECOGNIZED LOSSES |
| 56636 | NO RECOGNIZED LOSSES |
| 56639 | NO RECOGNIZED LOSSES |
| 56640 | NO RECOGNIZED LOSSES |
| 56641 | NO RECOGNIZED LOSSES |
| 56643 | NO RECOGNIZED LOSSES |
| 56645 | NO RECOGNIZED LOSSES |
| 56647 | NO RECOGNIZED LOSSES |
| 56648 | NO RECOGNIZED LOSSES |
| 56653 | NO RECOGNIZED LOSSES |
| 56655 | NO RECOGNIZED LOSSES |
| 56660 | NO RECOGNIZED LOSSES |
| 56662 | NO RECOGNIZED LOSSES |
| 56663 | NO RECOGNIZED LOSSES |
| 56664 | NO RECOGNIZED LOSSES |
| 56665 | PURCHASED OUTSIDE CLASS PERIOD |
| 56668 | NO RECOGNIZED LOSSES |
| 56671 | NO RECOGNIZED LOSSES |
| 56672 | NO RECOGNIZED LOSSES |
| 56674 | NO RECOGNIZED LOSSES |
| 56679 | NO RECOGNIZED LOSSES |
| 56685 | NO RECOGNIZED LOSSES |
| 56686 | NO RECOGNIZED LOSSES |
| 56689 | NO RECOGNIZED LOSSES |
| 56690 | NO RECOGNIZED LOSSES |
| 56691 | PURCHASED OUTSIDE CLASS PERIOD |
| 56694 | NO RECOGNIZED LOSSES |
| 56699 | NO RECOGNIZED LOSSES |
| 56700 | NO RECOGNIZED LOSSES |
| 56703 | NO RECOGNIZED LOSSES |
| 56710 | NO RECOGNIZED LOSSES |
| 56711 | NO RECOGNIZED LOSSES |
| 56712 | NO RECOGNIZED LOSSES |
| 56717 | NO RECOGNIZED LOSSES |
| 56719 | NO RECOGNIZED LOSSES |
| 56721 | NO RECOGNIZED LOSSES |
| 56722 | NO RECOGNIZED LOSSES |
| 56726 | NO RECOGNIZED LOSSES |
| 56728 | NO RECOGNIZED LOSSES |
| 56729 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56732 | NO RECOGNIZED LOSSES |
| 56734 | NO RECOGNIZED LOSSES |
| 56735 | NO RECOGNIZED LOSSES |
| 56739 | NO RECOGNIZED LOSSES |
| 56742 | NO RECOGNIZED LOSSES |
| 56743 | NO RECOGNIZED LOSSES |
| 56744 | NO RECOGNIZED LOSSES |
| 56746 | NO RECOGNIZED LOSSES |
| 56750 | NO RECOGNIZED LOSSES |
| 56753 | NO RECOGNIZED LOSSES |
| 56754 | NO RECOGNIZED LOSSES |
| 56755 | NO RECOGNIZED LOSSES |
| 56756 | NO RECOGNIZED LOSSES |
| 56759 | NO RECOGNIZED LOSSES |
| 56760 | NO RECOGNIZED LOSSES |
| 56761 | NO RECOGNIZED LOSSES |
| 56762 | NO RECOGNIZED LOSSES |
| 56763 | NO RECOGNIZED LOSSES |
| 56764 | NO RECOGNIZED LOSSES |
| 56765 | NO RECOGNIZED LOSSES |
| 56766 | NO RECOGNIZED LOSSES |
| 56767 | NO RECOGNIZED LOSSES |
| 56772 | NO RECOGNIZED LOSSES |
| 56776 | NO RECOGNIZED LOSSES |
| 56777 | NO RECOGNIZED LOSSES |
| 56785 | NO RECOGNIZED LOSSES |
| 56789 | NO RECOGNIZED LOSSES |
| 56793 | NO RECOGNIZED LOSSES |
| 56794 | NO RECOGNIZED LOSSES |
| 56797 | NO RECOGNIZED LOSSES |
| 56798 | NO RECOGNIZED LOSSES |
| 56799 | NO RECOGNIZED LOSSES |
| 56802 | NO RECOGNIZED LOSSES |
| 56803 | NO RECOGNIZED LOSSES |
| 56805 | NO RECOGNIZED LOSSES |
| 56808 | NO RECOGNIZED LOSSES |
| 56809 | NOT PURCHASED |
| 56812 | NO RECOGNIZED LOSSES |
| 56814 | NO RECOGNIZED LOSSES |
| 56816 | NO RECOGNIZED LOSSES |
| 56818 | NO RECOGNIZED LOSSES |
| 56820 | NO RECOGNIZED LOSSES |
| 56823 | NO RECOGNIZED LOSSES |
| 56825 | NO RECOGNIZED LOSSES |
| 56829 | NO RECOGNIZED LOSSES |
| 56830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 56834 | NO RECOGNIZED LOSSES |
| 56842 | NO RECOGNIZED LOSSES |
| 56848 | NO RECOGNIZED LOSSES |
| 56852 | NO RECOGNIZED LOSSES |
| 56853 | NO RECOGNIZED LOSSES |
| 56856 | NO RECOGNIZED LOSSES |
| 56857 | NO RECOGNIZED LOSSES |
| 56858 | NO RECOGNIZED LOSSES |
| 56864 | NO RECOGNIZED LOSSES |
| 56866 | NO RECOGNIZED LOSSES |
| 56869 | NO RECOGNIZED LOSSES |
| 56870 | NO RECOGNIZED LOSSES |
| 56872 | NO RECOGNIZED LOSSES |
| 56873 | NO RECOGNIZED LOSSES |
| 56876 | NO RECOGNIZED LOSSES |
| 56878 | NO RECOGNIZED LOSSES |
| 56879 | NO RECOGNIZED LOSSES |
| 56881 | NO RECOGNIZED LOSSES |
| 56882 | NO RECOGNIZED LOSSES |
| 56884 | NO RECOGNIZED LOSSES |
| 56886 | NOT PURCHASED |
| 56891 | NO RECOGNIZED LOSSES |
| 56893 | NOT PURCHASED |
| 56895 | NOT PURCHASED |
| 56896 | NOT PURCHASED |
| 56897 | NOT PURCHASED |
| 56898 | NO RECOGNIZED LOSSES |
| 56901 | NOT PURCHASED |
| 56902 | NOT PURCHASED |
| 56903 | NOT PURCHASED |
| 56912 | NO RECOGNIZED LOSSES |
| 56913 | NO RECOGNIZED LOSSES |
| 56914 | NO RECOGNIZED LOSSES |
| 56915 | NO RECOGNIZED LOSSES |
| 56916 | NO RECOGNIZED LOSSES |
| 56917 | NO RECOGNIZED LOSSES |
| 56922 | NO RECOGNIZED LOSSES |
| 56924 | NO RECOGNIZED LOSSES |
| 56933 | NO RECOGNIZED LOSSES |
| 56937 | NO RECOGNIZED LOSSES |
| 56938 | NO RECOGNIZED LOSSES |
| 56952 | NO RECOGNIZED LOSSES |
| 56954 | NO RECOGNIZED LOSSES |
| 56955 | NO RECOGNIZED LOSSES |
| 56957 | NO RECOGNIZED LOSSES |
| 56959 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56964 | NO RECOGNIZED LOSSES |
| 56965 | NO RECOGNIZED LOSSES |
| 56966 | NO RECOGNIZED LOSSES |
| 56977 | NO RECOGNIZED LOSSES |
| 56979 | NO RECOGNIZED LOSSES |
| 56982 | NO RECOGNIZED LOSSES |
| 56984 | NO RECOGNIZED LOSSES |
| 56992 | NO RECOGNIZED LOSSES |
| 56996 | NO RECOGNIZED LOSSES |
| 57001 | NO RECOGNIZED LOSSES |
| 57002 | NO RECOGNIZED LOSSES |
| 57010 | NO RECOGNIZED LOSSES |
| 57011 | NO RECOGNIZED LOSSES |
| 57013 | NO RECOGNIZED LOSSES |
| 57019 | NO RECOGNIZED LOSSES |
| 57025 | NO RECOGNIZED LOSSES |
| 57026 | NO RECOGNIZED LOSSES |
| 57029 | NO RECOGNIZED LOSSES |
| 57030 | NO RECOGNIZED LOSSES |
| 57031 | NO RECOGNIZED LOSSES |
| 57033 | NO RECOGNIZED LOSSES |
| 57034 | NO RECOGNIZED LOSSES |
| 57036 | NO RECOGNIZED LOSSES |
| 57040 | NO RECOGNIZED LOSSES |
| 57046 | NO RECOGNIZED LOSSES |
| 57047 | NO RECOGNIZED LOSSES |
| 57048 | NO RECOGNIZED LOSSES |
| 57052 | NO RECOGNIZED LOSSES |
| 57055 | NO RECOGNIZED LOSSES |
| 57060 | NO RECOGNIZED LOSSES |
| 57061 | NO RECOGNIZED LOSSES |
| 57062 | NO RECOGNIZED LOSSES |
| 57065 | NO RECOGNIZED LOSSES |
| 57070 | NO RECOGNIZED LOSSES |
| 57074 | NO RECOGNIZED LOSSES |
| 57079 | NO RECOGNIZED LOSSES |
| 57082 | NO RECOGNIZED LOSSES |
| 57083 | NO RECOGNIZED LOSSES |
| 57086 | NO RECOGNIZED LOSSES |
| 57087 | NO RECOGNIZED LOSSES |
| 57090 | NO RECOGNIZED LOSSES |
| 57093 | NO RECOGNIZED LOSSES |
| 57095 | NO RECOGNIZED LOSSES |
| 57096 | NO RECOGNIZED LOSSES |
| 57098 | NO RECOGNIZED LOSSES |
| 57104 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 57105 | NO RECOGNIZED LOSSES |
| 57106 | NO RECOGNIZED LOSSES |
| 57107 | NO RECOGNIZED LOSSES |
| 57108 | NO RECOGNIZED LOSSES |
| 57113 | NO RECOGNIZED LOSSES |
| 57120 | NO RECOGNIZED LOSSES |
| 57123 | NO RECOGNIZED LOSSES |
| 57124 | NO RECOGNIZED LOSSES |
| 57126 | NO RECOGNIZED LOSSES |
| 57128 | NO RECOGNIZED LOSSES |
| 57133 | NO RECOGNIZED LOSSES |
| 57134 | NO RECOGNIZED LOSSES |
| 57135 | NO RECOGNIZED LOSSES |
| 57141 | NO RECOGNIZED LOSSES |
| 57144 | NO RECOGNIZED LOSSES |
| 57145 | NO RECOGNIZED LOSSES |
| 57147 | NO RECOGNIZED LOSSES |
| 57148 | NO RECOGNIZED LOSSES |
| 57150 | NO RECOGNIZED LOSSES |
| 57151 | NO RECOGNIZED LOSSES |
| 57153 | NO RECOGNIZED LOSSES |
| 57155 | NO RECOGNIZED LOSSES |
| 57157 | NO RECOGNIZED LOSSES |
| 57158 | NO RECOGNIZED LOSSES |
| 57159 | NO RECOGNIZED LOSSES |
| 57162 | NO RECOGNIZED LOSSES |
| 57167 | NO RECOGNIZED LOSSES |
| 57174 | NO RECOGNIZED LOSSES |
| 57177 | NO RECOGNIZED LOSSES |
| 57179 | NOT PURCHASED |
| 57184 | NOT PURCHASED |
| 57186 | NO RECOGNIZED LOSSES |
| 57188 | NO RECOGNIZED LOSSES |
| 57190 | NO RECOGNIZED LOSSES |
| 57191 | NO RECOGNIZED LOSSES |
| 57200 | NO RECOGNIZED LOSSES |
| 57201 | NO RECOGNIZED LOSSES |
| 57202 | NO RECOGNIZED LOSSES |
| 57204 | NO RECOGNIZED LOSSES |
| 57206 | NO RECOGNIZED LOSSES |
| 57207 | NO RECOGNIZED LOSSES |
| 57213 | NO RECOGNIZED LOSSES |
| 57218 | NO RECOGNIZED LOSSES |
| 57220 | NO RECOGNIZED LOSSES |
| 57221 | NO RECOGNIZED LOSSES |
| 57222 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57228 | NO RECOGNIZED LOSSES |
| 57232 | NO RECOGNIZED LOSSES |
| 57236 | NO RECOGNIZED LOSSES |
| 57238 | NO RECOGNIZED LOSSES |
| 57243 | NO RECOGNIZED LOSSES |
| 57244 | NO RECOGNIZED LOSSES |
| 57249 | NO RECOGNIZED LOSSES |
| 57252 | NO RECOGNIZED LOSSES |
| 57260 | NO RECOGNIZED LOSSES |
| 57262 | NO RECOGNIZED LOSSES |
| 57267 | NO RECOGNIZED LOSSES |
| 57271 | NO RECOGNIZED LOSSES |
| 57272 | NO RECOGNIZED LOSSES |
| 57275 | NO RECOGNIZED LOSSES |
| 57278 | NO RECOGNIZED LOSSES |
| 57279 | NO RECOGNIZED LOSSES |
| 57280 | NO RECOGNIZED LOSSES |
| 57291 | NO RECOGNIZED LOSSES |
| 57293 | NO RECOGNIZED LOSSES |
| 57295 | NO RECOGNIZED LOSSES |
| 57298 | NO RECOGNIZED LOSSES |
| 57300 | NO RECOGNIZED LOSSES |
| 57301 | NO RECOGNIZED LOSSES |
| 57303 | NO RECOGNIZED LOSSES |
| 57309 | NO RECOGNIZED LOSSES |
| 57312 | NO RECOGNIZED LOSSES |
| 57315 | NO RECOGNIZED LOSSES |
| 57318 | NO RECOGNIZED LOSSES |
| 57319 | NO RECOGNIZED LOSSES |
| 57320 | NO RECOGNIZED LOSSES |
| 57322 | NO RECOGNIZED LOSSES |
| 57325 | NO RECOGNIZED LOSSES |
| 57327 | NO RECOGNIZED LOSSES |
| 57329 | NO RECOGNIZED LOSSES |
| 57331 | NO RECOGNIZED LOSSES |
| 57334 | NO RECOGNIZED LOSSES |
| 57338 | NO RECOGNIZED LOSSES |
| 57339 | NO RECOGNIZED LOSSES |
| 57340 | NO RECOGNIZED LOSSES |
| 57345 | NO RECOGNIZED LOSSES |
| 57351 | NO RECOGNIZED LOSSES |
| 57357 | NO RECOGNIZED LOSSES |
| 57365 | NO RECOGNIZED LOSSES |
| 57371 | NO RECOGNIZED LOSSES |
| 57372 | NO RECOGNIZED LOSSES |
| 57374 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 57379 | NO RECOGNIZED LOSSES |
| 57381 | PURCHASED OUTSIDE CLASS PERIOD |
| 57384 | NO RECOGNIZED LOSSES |
| 57386 | PURCHASED OUTSIDE CLASS PERIOD |
| 57393 | NO RECOGNIZED LOSSES |
| 57395 | NO RECOGNIZED LOSSES |
| 57396 | NO RECOGNIZED LOSSES |
| 57400 | NO RECOGNIZED LOSSES |
| 57401 | NO RECOGNIZED LOSSES |
| 57402 | NO RECOGNIZED LOSSES |
| 57407 | NO RECOGNIZED LOSSES |
| 57411 | NO RECOGNIZED LOSSES |
| 57412 | NO RECOGNIZED LOSSES |
| 57413 | NO RECOGNIZED LOSSES |
| 57419 | NOT PURCHASED |
| 57425 | NO RECOGNIZED LOSSES |
| 57431 | NO RECOGNIZED LOSSES |
| 57433 | NO RECOGNIZED LOSSES |
| 57434 | NO RECOGNIZED LOSSES |
| 57437 | NO RECOGNIZED LOSSES |
| 57441 | NO RECOGNIZED LOSSES |
| 57444 | NO RECOGNIZED LOSSES |
| 57446 | NO RECOGNIZED LOSSES |
| 57451 | NO RECOGNIZED LOSSES |
| 57453 | NO RECOGNIZED LOSSES |
| 57455 | NO RECOGNIZED LOSSES |
| 57456 | NO RECOGNIZED LOSSES |
| 57461 | NO RECOGNIZED LOSSES |
| 57471 | NO RECOGNIZED LOSSES |
| 57477 | NO RECOGNIZED LOSSES |
| 57479 | NO RECOGNIZED LOSSES |
| 57480 | NO RECOGNIZED LOSSES |
| 57482 | NO RECOGNIZED LOSSES |
| 57486 | NO RECOGNIZED LOSSES |
| 57487 | NO RECOGNIZED LOSSES |
| 57493 | NO RECOGNIZED LOSSES |
| 57494 | NO RECOGNIZED LOSSES |
| 57497 | NO RECOGNIZED LOSSES |
| 57500 | NO RECOGNIZED LOSSES |
| 57501 | NO RECOGNIZED LOSSES |
| 57504 | NO RECOGNIZED LOSSES |
| 57508 | NO RECOGNIZED LOSSES |
| 57510 | NO RECOGNIZED LOSSES |
| 57516 | NO RECOGNIZED LOSSES |
| 57518 | NOT PURCHASED |
| 57519 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 57520 | NOT PURCHASED |
| 57521 | NO RECOGNIZED LOSSES |
| 57523 | NO RECOGNIZED LOSSES |
| 57525 | NO RECOGNIZED LOSSES |
| 57529 | NO RECOGNIZED LOSSES |
| 57530 | NO RECOGNIZED LOSSES |
| 57534 | NO RECOGNIZED LOSSES |
| 57537 | NO RECOGNIZED LOSSES |
| 57545 | NO RECOGNIZED LOSSES |
| 57546 | NO RECOGNIZED LOSSES |
| 57549 | NO RECOGNIZED LOSSES |
| 57552 | NO RECOGNIZED LOSSES |
| 57555 | NO RECOGNIZED LOSSES |
| 57559 | NO RECOGNIZED LOSSES |
| 57561 | NO RECOGNIZED LOSSES |
| 57563 | NO RECOGNIZED LOSSES |
| 57565 | NO RECOGNIZED LOSSES |
| 57566 | NO RECOGNIZED LOSSES |
| 57568 | NO RECOGNIZED LOSSES |
| 57573 | NO RECOGNIZED LOSSES |
| 57578 | NO RECOGNIZED LOSSES |
| 57579 | NO RECOGNIZED LOSSES |
| 57580 | NO RECOGNIZED LOSSES |
| 57584 | PURCHASED OUTSIDE CLASS PERIOD |
| 57585 | NO RECOGNIZED LOSSES |
| 57586 | NO RECOGNIZED LOSSES |
| 57590 | NO RECOGNIZED LOSSES |
| 57591 | NO RECOGNIZED LOSSES |
| 57594 | NO RECOGNIZED LOSSES |
| 57595 | NO RECOGNIZED LOSSES |
| 57596 | NO RECOGNIZED LOSSES |
| 57598 | NO RECOGNIZED LOSSES |
| 57600 | PURCHASED OUTSIDE CLASS PERIOD |
| 57602 | NO RECOGNIZED LOSSES |
| 57606 | DUPLICATE CLAIM FILED |
| 57608 | NO RECOGNIZED LOSSES |
| 57611 | NO RECOGNIZED LOSSES |
| 57612 | NO RECOGNIZED LOSSES |
| 57617 | NO RECOGNIZED LOSSES |
| 57618 | NO RECOGNIZED LOSSES |
| 57628 | NO RECOGNIZED LOSSES |
| 57629 | NO RECOGNIZED LOSSES |
| 57633 | NO RECOGNIZED LOSSES |
| 57638 | NO RECOGNIZED LOSSES |
| 57639 | NO RECOGNIZED LOSSES |
| 57641 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 57642 | NO RECOGNIZED LOSSES |
| 57643 | NO RECOGNIZED LOSSES |
| 57645 | NO RECOGNIZED LOSSES |
| 57661 | NO RECOGNIZED LOSSES |
| 57664 | NO RECOGNIZED LOSSES |
| 57665 | NO RECOGNIZED LOSSES |
| 57667 | NO RECOGNIZED LOSSES |
| 57675 | SOLD SHORT |
| 57679 | NO RECOGNIZED LOSSES |
| 57683 | NO RECOGNIZED LOSSES |
| 57685 | NO RECOGNIZED LOSSES |
| 57686 | PURCHASED OUTSIDE CLASS PERIOD |
| 57687 | NO RECOGNIZED LOSSES |
| 57689 | NO RECOGNIZED LOSSES |
| 57691 | NO RECOGNIZED LOSSES |
| 57693 | NO RECOGNIZED LOSSES |
| 57701 | NO RECOGNIZED LOSSES |
| 57707 | NO RECOGNIZED LOSSES |
| 57709 | NO RECOGNIZED LOSSES |
| 57710 | NO RECOGNIZED LOSSES |
| 57712 | NO RECOGNIZED LOSSES |
| 57719 | NO RECOGNIZED LOSSES |
| 57721 | NO RECOGNIZED LOSSES |
| 57722 | NO RECOGNIZED LOSSES |
| 57724 | NO RECOGNIZED LOSSES |
| 57726 | PURCHASED OUTSIDE CLASS PERIOD |
| 57727 | NO RECOGNIZED LOSSES |
| 57734 | NO RECOGNIZED LOSSES |
| 57737 | NO RECOGNIZED LOSSES |
| 57738 | NO RECOGNIZED LOSSES |
| 57739 | NO RECOGNIZED LOSSES |
| 57740 | NO RECOGNIZED LOSSES |
| 57744 | NO RECOGNIZED LOSSES |
| 57745 | NO RECOGNIZED LOSSES |
| 57746 | NO RECOGNIZED LOSSES |
| 57749 | NOT PURCHASED |
| 57760 | NO RECOGNIZED LOSSES |
| 57761 | NO RECOGNIZED LOSSES |
| 57764 | NO RECOGNIZED LOSSES |
| 57767 | NO RECOGNIZED LOSSES |
| 57768 | NO RECOGNIZED LOSSES |
| 57770 | NO RECOGNIZED LOSSES |
| 57772 | NO RECOGNIZED LOSSES |
| 57774 | NO RECOGNIZED LOSSES |
| 57776 | NO RECOGNIZED LOSSES |
| 57778 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57780 | NO RECOGNIZED LOSSES |
| 57783 | NO RECOGNIZED LOSSES |
| 57795 | NO RECOGNIZED LOSSES |
| 57797 | NO RECOGNIZED LOSSES |
| 57798 | NOT PURCHASED |
| 57802 | NO RECOGNIZED LOSSES |
| 57806 | NO RECOGNIZED LOSSES |
| 57810 | NO RECOGNIZED LOSSES |
| 57813 | NO RECOGNIZED LOSSES |
| 57814 | NO RECOGNIZED LOSSES |
| 57823 | NO RECOGNIZED LOSSES |
| 57825 | NO RECOGNIZED LOSSES |
| 57835 | NO RECOGNIZED LOSSES |
| 57842 | NO RECOGNIZED LOSSES |
| 57843 | NO RECOGNIZED LOSSES |
| 57846 | NOT PURCHASED |
| 57848 | NO RECOGNIZED LOSSES |
| 57852 | NO RECOGNIZED LOSSES |
| 57856 | NOT PURCHASED |
| 57867 | NO RECOGNIZED LOSSES |
| 57869 | NO RECOGNIZED LOSSES |
| 57872 | NO RECOGNIZED LOSSES |
| 57877 | NO RECOGNIZED LOSSES |
| 57880 | NO RECOGNIZED LOSSES |
| 57883 | NO RECOGNIZED LOSSES |
| 57885 | NO RECOGNIZED LOSSES |
| 57887 | NO RECOGNIZED LOSSES |
| 57889 | NO RECOGNIZED LOSSES |
| 57890 | NO RECOGNIZED LOSSES |
| 57893 | NO RECOGNIZED LOSSES |
| 57900 | NO RECOGNIZED LOSSES |
| 57901 | NO RECOGNIZED LOSSES |
| 57905 | NO RECOGNIZED LOSSES |
| 57908 | NO RECOGNIZED LOSSES |
| 57911 | NO RECOGNIZED LOSSES |
| 57913 | NO RECOGNIZED LOSSES |
| 57920 | NO RECOGNIZED LOSSES |
| 57923 | NO RECOGNIZED LOSSES |
| 57924 | NO RECOGNIZED LOSSES |
| 57926 | NO RECOGNIZED LOSSES |
| 57928 | NO RECOGNIZED LOSSES |
| 57931 | NO RECOGNIZED LOSSES |
| 57939 | NO RECOGNIZED LOSSES |
| 57940 | NO RECOGNIZED LOSSES |
| 57941 | NO RECOGNIZED LOSSES |
| 57942 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 57944 | NO RECOGNIZED LOSSES |
| 57946 | NO RECOGNIZED LOSSES |
| 57948 | NOT PURCHASED |
| 57949 | NO RECOGNIZED LOSSES |
| 57953 | NO RECOGNIZED LOSSES |
| 57960 | NO RECOGNIZED LOSSES |
| 57962 | NO RECOGNIZED LOSSES |
| 57965 | NO RECOGNIZED LOSSES |
| 57966 | NO RECOGNIZED LOSSES |
| 57970 | NO RECOGNIZED LOSSES |
| 57971 | NO RECOGNIZED LOSSES |
| 57976 | NOT PURCHASED |
| 57979 | SOLD SHORT |
| 57980 | NO RECOGNIZED LOSSES |
| 57988 | NO RECOGNIZED LOSSES |
| 57990 | NO RECOGNIZED LOSSES |
| 57993 | NO RECOGNIZED LOSSES |
| 57995 | NO RECOGNIZED LOSSES |
| 57996 | NOT PURCHASED |
| 57998 | NO RECOGNIZED LOSSES |
| 58002 | NO RECOGNIZED LOSSES |
| 58006 | NO RECOGNIZED LOSSES |
| 58008 | NO RECOGNIZED LOSSES |
| 58011 | NO RECOGNIZED LOSSES |
| 58020 | NO RECOGNIZED LOSSES |
| 58021 | NO RECOGNIZED LOSSES |
| 58023 | NOT PURCHASED |
| 58024 | NO RECOGNIZED LOSSES |
| 58025 | NO RECOGNIZED LOSSES |
| 58028 | NO RECOGNIZED LOSSES |
| 58029 | NO RECOGNIZED LOSSES |
| 58032 | NO RECOGNIZED LOSSES |
| 58035 | NOT PURCHASED |
| 58036 | NO RECOGNIZED LOSSES |
| 58037 | NO RECOGNIZED LOSSES |
| 58039 | NO RECOGNIZED LOSSES |
| 58045 | NO RECOGNIZED LOSSES |
| 58047 | NO RECOGNIZED LOSSES |
| 58050 | NO RECOGNIZED LOSSES |
| 58053 | NO RECOGNIZED LOSSES |
| 58056 | NOT PURCHASED |
| 58058 | NO RECOGNIZED LOSSES |
| 58059 | NO RECOGNIZED LOSSES |
| 58061 | NO RECOGNIZED LOSSES |
| 58064 | NO RECOGNIZED LOSSES |
| 58066 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 58073 | NO RECOGNIZED LOSSES |
| 58075 | NO RECOGNIZED LOSSES |
| 58081 | NO RECOGNIZED LOSSES |
| 58090 | NO RECOGNIZED LOSSES |
| 58092 | NO RECOGNIZED LOSSES |
| 58094 | NO RECOGNIZED LOSSES |
| 58095 | NO RECOGNIZED LOSSES |
| 58096 | NO RECOGNIZED LOSSES |
| 58101 | NO RECOGNIZED LOSSES |
| 58103 | NO RECOGNIZED LOSSES |
| 58104 | NO RECOGNIZED LOSSES |
| 58105 | PURCHASED OUTSIDE CLASS PERIOD |
| 58110 | NO RECOGNIZED LOSSES |
| 58111 | NO RECOGNIZED LOSSES |
| 58114 | NO RECOGNIZED LOSSES |
| 58115 | NO RECOGNIZED LOSSES |
| 58119 | NO RECOGNIZED LOSSES |
| 58128 | NO RECOGNIZED LOSSES |
| 58129 | NO RECOGNIZED LOSSES |
| 58134 | NO RECOGNIZED LOSSES |
| 58138 | NO RECOGNIZED LOSSES |
| 58139 | NO RECOGNIZED LOSSES |
| 58143 | NO RECOGNIZED LOSSES |
| 58144 | NO RECOGNIZED LOSSES |
| 58146 | NO RECOGNIZED LOSSES |
| 58147 | NO RECOGNIZED LOSSES |
| 58148 | NO RECOGNIZED LOSSES |
| 58150 | NO RECOGNIZED LOSSES |
| 58154 | NO RECOGNIZED LOSSES |
| 58155 | NO RECOGNIZED LOSSES |
| 58157 | NO RECOGNIZED LOSSES |
| 58159 | NO RECOGNIZED LOSSES |
| 58167 | NO RECOGNIZED LOSSES |
| 58170 | NO RECOGNIZED LOSSES |
| 58172 | NO RECOGNIZED LOSSES |
| 58174 | NO RECOGNIZED LOSSES |
| 58175 | NO RECOGNIZED LOSSES |
| 58184 | NO RECOGNIZED LOSSES |
| 58185 | NO RECOGNIZED LOSSES |
| 58187 | NO RECOGNIZED LOSSES |
| 58190 | NO RECOGNIZED LOSSES |
| 58191 | NO RECOGNIZED LOSSES |
| 58193 | NO RECOGNIZED LOSSES |
| 58195 | NO RECOGNIZED LOSSES |
| 58198 | NO RECOGNIZED LOSSES |
| 58200 | NOT PURCHASED |

| Claim # | Rejection Reason |
| --- | --- |
| 58203 | NO RECOGNIZED LOSSES |
| 58207 | NO RECOGNIZED LOSSES |
| 58210 | NO RECOGNIZED LOSSES |
| 58213 | NO RECOGNIZED LOSSES |
| 58224 | NO RECOGNIZED LOSSES |
| 58226 | NO RECOGNIZED LOSSES |
| 58227 | NO RECOGNIZED LOSSES |
| 58236 | NO RECOGNIZED LOSSES |
| 58237 | NO RECOGNIZED LOSSES |
| 58238 | NO RECOGNIZED LOSSES |
| 58240 | NO RECOGNIZED LOSSES |
| 58243 | NO RECOGNIZED LOSSES |
| 58248 | NO RECOGNIZED LOSSES |
| 58255 | NO RECOGNIZED LOSSES |
| 58258 | NO RECOGNIZED LOSSES |
| 58259 | NO RECOGNIZED LOSSES |
| 58262 | NO RECOGNIZED LOSSES |
| 58263 | NO RECOGNIZED LOSSES |
| 58264 | NO RECOGNIZED LOSSES |
| 58268 | NO RECOGNIZED LOSSES |
| 58274 | NO RECOGNIZED LOSSES |
| 58279 | NO RECOGNIZED LOSSES |
| 58283 | NO RECOGNIZED LOSSES |
| 58285 | NO RECOGNIZED LOSSES |
| 58288 | NO RECOGNIZED LOSSES |
| 58292 | NO RECOGNIZED LOSSES |
| 58295 | NO RECOGNIZED LOSSES |
| 58298 | NO RECOGNIZED LOSSES |
| 58299 | NO RECOGNIZED LOSSES |
| 58302 | NO RECOGNIZED LOSSES |
| 58303 | NO RECOGNIZED LOSSES |
| 58305 | NO RECOGNIZED LOSSES |
| 58307 | NO RECOGNIZED LOSSES |
| 58314 | NO RECOGNIZED LOSSES |
| 58315 | NO RECOGNIZED LOSSES |
| 58319 | NO RECOGNIZED LOSSES |
| 58323 | PURCHASED OUTSIDE CLASS PERIOD |
| 58331 | NO RECOGNIZED LOSSES |
| 58340 | PURCHASED OUTSIDE CLASS PERIOD |
| 58341 | NO RECOGNIZED LOSSES |
| 58353 | NO RECOGNIZED LOSSES |
| 58354 | NO RECOGNIZED LOSSES |
| 58357 | NO RECOGNIZED LOSSES |
| 58358 | NO RECOGNIZED LOSSES |
| 58363 | NOT PURCHASED |
| 58364 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 58368 | NO RECOGNIZED LOSSES |
| 58370 | NO RECOGNIZED LOSSES |
| 58371 | NO RECOGNIZED LOSSES |
| 58373 | NO RECOGNIZED LOSSES |
| 58377 | NO RECOGNIZED LOSSES |
| 58378 | NO RECOGNIZED LOSSES |
| 58381 | NO RECOGNIZED LOSSES |
| 58382 | NO RECOGNIZED LOSSES |
| 58389 | NO RECOGNIZED LOSSES |
| 58393 | NO RECOGNIZED LOSSES |
| 58395 | NO RECOGNIZED LOSSES |
| 58396 | NO RECOGNIZED LOSSES |
| 58398 | NO RECOGNIZED LOSSES |
| 58399 | NO RECOGNIZED LOSSES |
| 58400 | NO RECOGNIZED LOSSES |
| 58401 | NO RECOGNIZED LOSSES |
| 58402 | PURCHASED OUTSIDE CLASS PERIOD |
| 58403 | PURCHASED OUTSIDE CLASS PERIOD |
| 58406 | NO RECOGNIZED LOSSES |
| 58407 | NO RECOGNIZED LOSSES |
| 58417 | NO RECOGNIZED LOSSES |
| 58418 | NO RECOGNIZED LOSSES |
| 58421 | NO RECOGNIZED LOSSES |
| 58425 | NO RECOGNIZED LOSSES |
| 58426 | NO RECOGNIZED LOSSES |
| 58428 | NO RECOGNIZED LOSSES |
| 58433 | SOLD SHORT |
| 58434 | NO RECOGNIZED LOSSES |
| 58440 | NO RECOGNIZED LOSSES |
| 58441 | NO RECOGNIZED LOSSES |
| 58442 | NO RECOGNIZED LOSSES |
| 58448 | NO RECOGNIZED LOSSES |
| 58451 | NO RECOGNIZED LOSSES |
| 58453 | NO RECOGNIZED LOSSES |
| 58456 | NO RECOGNIZED LOSSES |
| 58462 | NO RECOGNIZED LOSSES |
| 58463 | NOT PURCHASED |
| 58464 | NO RECOGNIZED LOSSES |
| 58471 | NO RECOGNIZED LOSSES |
| 58475 | NO RECOGNIZED LOSSES |
| 58479 | NO RECOGNIZED LOSSES |
| 58481 | NO RECOGNIZED LOSSES |
| 58484 | NO RECOGNIZED LOSSES |
| 58485 | NO RECOGNIZED LOSSES |
| 58488 | NO RECOGNIZED LOSSES |
| 58491 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 58492 | NO RECOGNIZED LOSSES |
| 58495 | PURCHASED OUTSIDE CLASS PERIOD |
| 58496 | NO RECOGNIZED LOSSES |
| 58497 | NO RECOGNIZED LOSSES |
| 58500 | NO RECOGNIZED LOSSES |
| 58506 | NO RECOGNIZED LOSSES |
| 58508 | NO RECOGNIZED LOSSES |
| 58510 | NO RECOGNIZED LOSSES |
| 58512 | NO RECOGNIZED LOSSES |
| 58513 | NO RECOGNIZED LOSSES |
| 58516 | NO RECOGNIZED LOSSES |
| 58517 | NO RECOGNIZED LOSSES |
| 58520 | NO RECOGNIZED LOSSES |
| 58521 | NO RECOGNIZED LOSSES |
| 58522 | NO RECOGNIZED LOSSES |
| 58527 | NO RECOGNIZED LOSSES |
| 58529 | NO RECOGNIZED LOSSES |
| 58534 | NO RECOGNIZED LOSSES |
| 58538 | NO RECOGNIZED LOSSES |
| 58542 | NO RECOGNIZED LOSSES |
| 58543 | NO RECOGNIZED LOSSES |
| 58551 | NO RECOGNIZED LOSSES |
| 58553 | NO RECOGNIZED LOSSES |
| 58555 | NO RECOGNIZED LOSSES |
| 58556 | PURCHASED OUTSIDE CLASS PERIOD |
| 58559 | NO RECOGNIZED LOSSES |
| 58560 | NO RECOGNIZED LOSSES |
| 58561 | NO RECOGNIZED LOSSES |
| 58563 | NO RECOGNIZED LOSSES |
| 58564 | NO RECOGNIZED LOSSES |
| 58565 | NO RECOGNIZED LOSSES |
| 58570 | NO RECOGNIZED LOSSES |
| 58571 | NO RECOGNIZED LOSSES |
| 58574 | NO RECOGNIZED LOSSES |
| 58577 | NO RECOGNIZED LOSSES |
| 58578 | NO RECOGNIZED LOSSES |
| 58580 | NO RECOGNIZED LOSSES |
| 58581 | NO RECOGNIZED LOSSES |
| 58582 | NO RECOGNIZED LOSSES |
| 58583 | NO RECOGNIZED LOSSES |
| 58589 | NO RECOGNIZED LOSSES |
| 58593 | NO RECOGNIZED LOSSES |
| 58594 | NO RECOGNIZED LOSSES |
| 58596 | NO RECOGNIZED LOSSES |
| 58598 | NO RECOGNIZED LOSSES |
| 58600 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 58606 | NO RECOGNIZED LOSSES |
| 58607 | NO RECOGNIZED LOSSES |
| 58608 | NO RECOGNIZED LOSSES |
| 58611 | NO RECOGNIZED LOSSES |
| 58612 | NO RECOGNIZED LOSSES |
| 58616 | NO RECOGNIZED LOSSES |
| 58617 | NO RECOGNIZED LOSSES |
| 58620 | NO RECOGNIZED LOSSES |
| 58622 | NO RECOGNIZED LOSSES |
| 58626 | NO RECOGNIZED LOSSES |
| 58630 | NO RECOGNIZED LOSSES |
| 58633 | NO RECOGNIZED LOSSES |
| 58635 | NO RECOGNIZED LOSSES |
| 58638 | NO RECOGNIZED LOSSES |
| 58639 | NO RECOGNIZED LOSSES |
| 58640 | NO RECOGNIZED LOSSES |
| 58642 | NO RECOGNIZED LOSSES |
| 58650 | NO RECOGNIZED LOSSES |
| 58651 | NO RECOGNIZED LOSSES |
| 58653 | NO RECOGNIZED LOSSES |
| 58657 | NO RECOGNIZED LOSSES |
| 58659 | NO RECOGNIZED LOSSES |
| 58662 | NO RECOGNIZED LOSSES |
| 58667 | NO RECOGNIZED LOSSES |
| 58675 | NO RECOGNIZED LOSSES |
| 58676 | NO RECOGNIZED LOSSES |
| 58677 | NO RECOGNIZED LOSSES |
| 58678 | NO RECOGNIZED LOSSES |
| 58679 | NO RECOGNIZED LOSSES |
| 58680 | NO RECOGNIZED LOSSES |
| 58681 | NO RECOGNIZED LOSSES |
| 58683 | NO RECOGNIZED LOSSES |
| 58688 | NO RECOGNIZED LOSSES |
| 58689 | NO RECOGNIZED LOSSES |
| 58690 | NO RECOGNIZED LOSSES |
| 58692 | PURCHASED OUTSIDE CLASS PERIOD |
| 58694 | NO RECOGNIZED LOSSES |
| 58695 | NO RECOGNIZED LOSSES |
| 58698 | NO RECOGNIZED LOSSES |
| 58703 | NO RECOGNIZED LOSSES |
| 58704 | NO RECOGNIZED LOSSES |
| 58707 | NO RECOGNIZED LOSSES |
| 58708 | NO RECOGNIZED LOSSES |
| 58712 | NO RECOGNIZED LOSSES |
| 58723 | NO RECOGNIZED LOSSES |
| 58726 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 58727 | NO RECOGNIZED LOSSES |
| 58737 | NO RECOGNIZED LOSSES |
| 58738 | NO RECOGNIZED LOSSES |
| 58740 | NO RECOGNIZED LOSSES |
| 58744 | NO RECOGNIZED LOSSES |
| 58750 | NO RECOGNIZED LOSSES |
| 58751 | NO RECOGNIZED LOSSES |
| 58752 | NO RECOGNIZED LOSSES |
| 58757 | NO RECOGNIZED LOSSES |
| 58759 | NO RECOGNIZED LOSSES |
| 58761 | NO RECOGNIZED LOSSES |
| 58762 | NO RECOGNIZED LOSSES |
| 58766 | NO RECOGNIZED LOSSES |
| 58768 | NO RECOGNIZED LOSSES |
| 58771 | NO RECOGNIZED LOSSES |
| 58776 | NO RECOGNIZED LOSSES |
| 58778 | NO RECOGNIZED LOSSES |
| 58779 | NOT PURCHASED |
| 58781 | NO RECOGNIZED LOSSES |
| 58784 | NO RECOGNIZED LOSSES |
| 58787 | NO RECOGNIZED LOSSES |
| 58788 | NO RECOGNIZED LOSSES |
| 58794 | NO RECOGNIZED LOSSES |
| 58795 | NO RECOGNIZED LOSSES |
| 58796 | NO RECOGNIZED LOSSES |
| 58797 | NO RECOGNIZED LOSSES |
| 58798 | NO RECOGNIZED LOSSES |
| 58800 | NO RECOGNIZED LOSSES |
| 58801 | NO RECOGNIZED LOSSES |
| 58802 | NO RECOGNIZED LOSSES |
| 58803 | NO RECOGNIZED LOSSES |
| 58805 | NO RECOGNIZED LOSSES |
| 58806 | NO RECOGNIZED LOSSES |
| 58812 | PURCHASED OUTSIDE CLASS PERIOD |
| 58813 | NO RECOGNIZED LOSSES |
| 58818 | NO RECOGNIZED LOSSES |
| 58820 | NO RECOGNIZED LOSSES |
| 58824 | NO RECOGNIZED LOSSES |
| 58827 | NO RECOGNIZED LOSSES |
| 58829 | NO RECOGNIZED LOSSES |
| 58831 | NO RECOGNIZED LOSSES |
| 58836 | NO RECOGNIZED LOSSES |
| 58839 | NO RECOGNIZED LOSSES |
| 58840 | NO RECOGNIZED LOSSES |
| 58842 | NO RECOGNIZED LOSSES |
| 58852 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 58853 | NO RECOGNIZED LOSSES |
| 58854 | NO RECOGNIZED LOSSES |
| 58855 | NO RECOGNIZED LOSSES |
| 58856 | NO RECOGNIZED LOSSES |
| 58859 | NO RECOGNIZED LOSSES |
| 58860 | NO RECOGNIZED LOSSES |
| 58864 | NO RECOGNIZED LOSSES |
| 58866 | SOLD SHORT |
| 58869 | NO RECOGNIZED LOSSES |
| 58871 | NO RECOGNIZED LOSSES |
| 58879 | NO RECOGNIZED LOSSES |
| 58880 | NO RECOGNIZED LOSSES |
| 58882 | NO RECOGNIZED LOSSES |
| 58887 | NO RECOGNIZED LOSSES |
| 58890 | NO RECOGNIZED LOSSES |
| 58894 | NO RECOGNIZED LOSSES |
| 58904 | NO RECOGNIZED LOSSES |
| 58905 | NO RECOGNIZED LOSSES |
| 58908 | NO RECOGNIZED LOSSES |
| 58913 | NO RECOGNIZED LOSSES |
| 58916 | NO RECOGNIZED LOSSES |
| 58920 | NO RECOGNIZED LOSSES |
| 58923 | NO RECOGNIZED LOSSES |
| 58927 | NO RECOGNIZED LOSSES |
| 58929 | NO RECOGNIZED LOSSES |
| 58930 | NO RECOGNIZED LOSSES |
| 58941 | NO RECOGNIZED LOSSES |
| 58945 | NO RECOGNIZED LOSSES |
| 58948 | NO RECOGNIZED LOSSES |
| 58956 | NO RECOGNIZED LOSSES |
| 58957 | NO RECOGNIZED LOSSES |
| 58959 | NO RECOGNIZED LOSSES |
| 58964 | NO RECOGNIZED LOSSES |
| 58965 | NO RECOGNIZED LOSSES |
| 58968 | NO RECOGNIZED LOSSES |
| 58970 | NO RECOGNIZED LOSSES |
| 58974 | NO RECOGNIZED LOSSES |
| 58975 | NO RECOGNIZED LOSSES |
| 58978 | NO RECOGNIZED LOSSES |
| 58979 | NO RECOGNIZED LOSSES |
| 58982 | NO RECOGNIZED LOSSES |
| 58996 | NO RECOGNIZED LOSSES |
| 58997 | NO RECOGNIZED LOSSES |
| 58998 | NO RECOGNIZED LOSSES |
| 58999 | NO RECOGNIZED LOSSES |
| 59000 | NO RECOGNIZED LOSSES |

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 59006 | NO RECOGNIZED LOSSES |
| 59008 | NO RECOGNIZED LOSSES |
| 59009 | NO RECOGNIZED LOSSES |
| 59012 | NO RECOGNIZED LOSSES |
| 59015 | NO RECOGNIZED LOSSES |
| 59016 | NO RECOGNIZED LOSSES |
| 59017 | NO RECOGNIZED LOSSES |
| 59020 | NO RECOGNIZED LOSSES |
| 59027 | NO RECOGNIZED LOSSES |
| 59030 | NO RECOGNIZED LOSSES |
| 59031 | NO RECOGNIZED LOSSES |
| 59033 | NO RECOGNIZED LOSSES |
| 59037 | NO RECOGNIZED LOSSES |
| 59039 | NOT PURCHASED |
| 59042 | PURCHASED OUTSIDE CLASS PERIOD |
| 59044 | NO RECOGNIZED LOSSES |
| 59048 | NO RECOGNIZED LOSSES |
| 59050 | NO RECOGNIZED LOSSES |
| 59054 | NO RECOGNIZED LOSSES |
| 59056 | NO RECOGNIZED LOSSES |
| 59059 | NO RECOGNIZED LOSSES |
| 59061 | NO RECOGNIZED LOSSES |
| 59063 | NO RECOGNIZED LOSSES |
| 59064 | NO RECOGNIZED LOSSES |
| 59065 | NO RECOGNIZED LOSSES |
| 59067 | NO RECOGNIZED LOSSES |
| 59072 | NO RECOGNIZED LOSSES |
| 59080 | PURCHASED OUTSIDE CLASS PERIOD |
| 59083 | NO RECOGNIZED LOSSES |
| 59086 | NO RECOGNIZED LOSSES |
| 59088 | NO RECOGNIZED LOSSES |
| 59089 | NO RECOGNIZED LOSSES |
| 59090 | NO RECOGNIZED LOSSES |
| 59091 | NO RECOGNIZED LOSSES |
| 59093 | NO RECOGNIZED LOSSES |
| 59099 | NO RECOGNIZED LOSSES |
| 59102 | NO RECOGNIZED LOSSES |
| 59104 | NO RECOGNIZED LOSSES |
| 59108 | NO RECOGNIZED LOSSES |
| 59111 | NO RECOGNIZED LOSSES |
| 59115 | NO RECOGNIZED LOSSES |
| 59128 | NO RECOGNIZED LOSSES |
| 59130 | NO RECOGNIZED LOSSES |
| 59137 | NO RECOGNIZED LOSSES |
| 59138 | NO RECOGNIZED LOSSES |
| 59139 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 59143 | NO RECOGNIZED LOSSES |
| 59146 | NO RECOGNIZED LOSSES |
| 59147 | NO RECOGNIZED LOSSES |
| 59151 | NO RECOGNIZED LOSSES |
| 59160 | NO RECOGNIZED LOSSES |
| 59163 | NO RECOGNIZED LOSSES |
| 59166 | NO RECOGNIZED LOSSES |
| 59168 | NO RECOGNIZED LOSSES |
| 59171 | NO RECOGNIZED LOSSES |
| 59173 | NO RECOGNIZED LOSSES |
| 59179 | NO RECOGNIZED LOSSES |
| 59183 | NO RECOGNIZED LOSSES |
| 59184 | NO RECOGNIZED LOSSES |
| 59185 | NO RECOGNIZED LOSSES |
| 59187 | NO RECOGNIZED LOSSES |
| 59188 | NO RECOGNIZED LOSSES |
| 59190 | NO RECOGNIZED LOSSES |
| 59192 | NO RECOGNIZED LOSSES |
| 59193 | NO RECOGNIZED LOSSES |
| 59198 | NO RECOGNIZED LOSSES |
| 59199 | PURCHASED OUTSIDE CLASS PERIOD |
| 59208 | NO RECOGNIZED LOSSES |
| 59220 | NO RECOGNIZED LOSSES |
| 59223 | NO RECOGNIZED LOSSES |
| 59231 | NO RECOGNIZED LOSSES |
| 59238 | NO RECOGNIZED LOSSES |
| 59255 | NO RECOGNIZED LOSSES |
| 59258 | PURCHASED OUTSIDE CLASS PERIOD |
| 59260 | NO RECOGNIZED LOSSES |
| 59262 | NO RECOGNIZED LOSSES |
| 59264 | NO RECOGNIZED LOSSES |
| 59269 | NO RECOGNIZED LOSSES |
| 59270 | NO RECOGNIZED LOSSES |
| 59274 | NOT PURCHASED |
| 59275 | NOT PURCHASED |
| 59278 | NO RECOGNIZED LOSSES |
| 59284 | NO RECOGNIZED LOSSES |
| 59286 | NO RECOGNIZED LOSSES |
| 59287 | NO RECOGNIZED LOSSES |
| 59290 | PURCHASED OUTSIDE CLASS PERIOD |
| 59291 | NO RECOGNIZED LOSSES |
| 59296 | NO RECOGNIZED LOSSES |
| 59305 | NO RECOGNIZED LOSSES |
| 59308 | NO RECOGNIZED LOSSES |
| 59311 | NO RECOGNIZED LOSSES |
| 59312 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 59318 | NO RECOGNIZED LOSSES |
| 59319 | NO RECOGNIZED LOSSES |
| 59320 | NO RECOGNIZED LOSSES |
| 59323 | NO RECOGNIZED LOSSES |
| 59327 | NO RECOGNIZED LOSSES |
| 59328 | NO RECOGNIZED LOSSES |
| 59338 | PURCHASED OUTSIDE CLASS PERIOD |
| 59341 | NO RECOGNIZED LOSSES |
| 59342 | NO RECOGNIZED LOSSES |
| 59344 | NO RECOGNIZED LOSSES |
| 59350 | NO RECOGNIZED LOSSES |
| 59352 | NO RECOGNIZED LOSSES |
| 59353 | NO RECOGNIZED LOSSES |
| 59355 | NO RECOGNIZED LOSSES |
| 59358 | NO RECOGNIZED LOSSES |
| 59363 | NO RECOGNIZED LOSSES |
| 59364 | NO RECOGNIZED LOSSES |
| 59368 | NO RECOGNIZED LOSSES |
| 59375 | NO RECOGNIZED LOSSES |
| 59382 | NO RECOGNIZED LOSSES |
| 59383 | NO RECOGNIZED LOSSES |
| 59384 | NO RECOGNIZED LOSSES |
| 59388 | NO RECOGNIZED LOSSES |
| 59390 | NO RECOGNIZED LOSSES |
| 59398 | NO RECOGNIZED LOSSES |
| 59401 | NO RECOGNIZED LOSSES |
| 59403 | NO RECOGNIZED LOSSES |
| 59404 | NO RECOGNIZED LOSSES |
| 59409 | NO RECOGNIZED LOSSES |
| 59410 | NO RECOGNIZED LOSSES |
| 59414 | NO RECOGNIZED LOSSES |
| 59416 | NO RECOGNIZED LOSSES |
| 59417 | NO RECOGNIZED LOSSES |
| 59419 | NO RECOGNIZED LOSSES |
| 59425 | NO RECOGNIZED LOSSES |
| 59428 | NO RECOGNIZED LOSSES |
| 59434 | NO RECOGNIZED LOSSES |
| 59437 | PURCHASED OUTSIDE CLASS PERIOD |
| 59440 | NO RECOGNIZED LOSSES |
| 59441 | NO RECOGNIZED LOSSES |
| 59442 | NO RECOGNIZED LOSSES |
| 59444 | NO RECOGNIZED LOSSES |
| 59456 | NO RECOGNIZED LOSSES |
| 59457 | NO RECOGNIZED LOSSES |
| 59458 | NO RECOGNIZED LOSSES |
| 59461 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59462 | NO RECOGNIZED LOSSES |
| 59464 | NO RECOGNIZED LOSSES |
| 59468 | NO RECOGNIZED LOSSES |
| 59472 | NO RECOGNIZED LOSSES |
| 59473 | NO RECOGNIZED LOSSES |
| 59477 | NO RECOGNIZED LOSSES |
| 59479 | NO RECOGNIZED LOSSES |
| 59480 | NO RECOGNIZED LOSSES |
| 59482 | NO RECOGNIZED LOSSES |
| 59484 | PURCHASED OUTSIDE CLASS PERIOD |
| 59485 | NO RECOGNIZED LOSSES |
| 59488 | NO RECOGNIZED LOSSES |
| 59489 | NO RECOGNIZED LOSSES |
| 59491 | NO RECOGNIZED LOSSES |
| 59495 | NO RECOGNIZED LOSSES |
| 59497 | NO RECOGNIZED LOSSES |
| 59498 | NO RECOGNIZED LOSSES |
| 59501 | NO RECOGNIZED LOSSES |
| 59502 | NO RECOGNIZED LOSSES |
| 59506 | NO RECOGNIZED LOSSES |
| 59510 | NO RECOGNIZED LOSSES |
| 59516 | NO RECOGNIZED LOSSES |
| 59518 | PURCHASED OUTSIDE CLASS PERIOD |
| 59519 | NO RECOGNIZED LOSSES |
| 59521 | NO RECOGNIZED LOSSES |
| 59525 | NO RECOGNIZED LOSSES |
| 59528 | NO RECOGNIZED LOSSES |
| 59530 | NO RECOGNIZED LOSSES |
| 59532 | NO RECOGNIZED LOSSES |
| 59537 | NO RECOGNIZED LOSSES |
| 59538 | NO RECOGNIZED LOSSES |
| 59539 | NO RECOGNIZED LOSSES |
| 59542 | NO RECOGNIZED LOSSES |
| 59543 | NO RECOGNIZED LOSSES |
| 59547 | NO RECOGNIZED LOSSES |
| 59549 | NO RECOGNIZED LOSSES |
| 59552 | NO RECOGNIZED LOSSES |
| 59554 | NO RECOGNIZED LOSSES |
| 59556 | NO RECOGNIZED LOSSES |
| 59559 | NO RECOGNIZED LOSSES |
| 59561 | NO RECOGNIZED LOSSES |
| 59562 | NO RECOGNIZED LOSSES |
| 59574 | PURCHASED OUTSIDE CLASS PERIOD |
| 59575 | NO RECOGNIZED LOSSES |
| 59580 | NO RECOGNIZED LOSSES |
| 59585 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 59588 | NO RECOGNIZED LOSSES |
| 59595 | NO RECOGNIZED LOSSES |
| 59596 | NO RECOGNIZED LOSSES |
| 59606 | NO RECOGNIZED LOSSES |
| 59608 | NO RECOGNIZED LOSSES |
| 59610 | NO RECOGNIZED LOSSES |
| 59611 | NO RECOGNIZED LOSSES |
| 59613 | NO RECOGNIZED LOSSES |
| 59616 | NO RECOGNIZED LOSSES |
| 59620 | NO RECOGNIZED LOSSES |
| 59622 | NO RECOGNIZED LOSSES |
| 59623 | NO RECOGNIZED LOSSES |
| 59624 | NO RECOGNIZED LOSSES |
| 59626 | NO RECOGNIZED LOSSES |
| 59627 | NO RECOGNIZED LOSSES |
| 59634 | NO RECOGNIZED LOSSES |
| 59637 | NO RECOGNIZED LOSSES |
| 59639 | NO RECOGNIZED LOSSES |
| 59641 | NO RECOGNIZED LOSSES |
| 59642 | NO RECOGNIZED LOSSES |
| 59643 | NO RECOGNIZED LOSSES |
| 59648 | NO RECOGNIZED LOSSES |
| 59651 | NO RECOGNIZED LOSSES |
| 59652 | NO RECOGNIZED LOSSES |
| 59654 | NO RECOGNIZED LOSSES |
| 59658 | NO RECOGNIZED LOSSES |
| 59664 | NO RECOGNIZED LOSSES |
| 59666 | NO RECOGNIZED LOSSES |
| 59668 | NO RECOGNIZED LOSSES |
| 59669 | NO RECOGNIZED LOSSES |
| 59671 | NO RECOGNIZED LOSSES |
| 59677 | NO RECOGNIZED LOSSES |
| 59678 | NO RECOGNIZED LOSSES |
| 59680 | NO RECOGNIZED LOSSES |
| 59687 | NO RECOGNIZED LOSSES |
| 59688 | NO RECOGNIZED LOSSES |
| 59692 | NO RECOGNIZED LOSSES |
| 59696 | NO RECOGNIZED LOSSES |
| 59697 | NO RECOGNIZED LOSSES |
| 59700 | NO RECOGNIZED LOSSES |
| 59713 | NO RECOGNIZED LOSSES |
| 59714 | NO RECOGNIZED LOSSES |
| 59715 | NO RECOGNIZED LOSSES |
| 59717 | NO RECOGNIZED LOSSES |
| 59719 | NO RECOGNIZED LOSSES |
| 59720 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 59721 | NO RECOGNIZED LOSSES |
| 59746 | NO RECOGNIZED LOSSES |
| 59753 | NO RECOGNIZED LOSSES |
| 59755 | NO RECOGNIZED LOSSES |
| 59756 | NO RECOGNIZED LOSSES |
| 59757 | NO RECOGNIZED LOSSES |
| 59758 | NO RECOGNIZED LOSSES |
| 59759 | SOLD SHORT |
| 59761 | NO RECOGNIZED LOSSES |
| 59763 | NO RECOGNIZED LOSSES |
| 59764 | NO RECOGNIZED LOSSES |
| 59765 | PURCHASED OUTSIDE CLASS PERIOD |
| 59767 | NO RECOGNIZED LOSSES |
| 59774 | NO RECOGNIZED LOSSES |
| 59775 | NO RECOGNIZED LOSSES |
| 59776 | NO RECOGNIZED LOSSES |
| 59777 | NO RECOGNIZED LOSSES |
| 59778 | NO RECOGNIZED LOSSES |
| 59784 | NO RECOGNIZED LOSSES |
| 59785 | NO RECOGNIZED LOSSES |
| 59786 | NO RECOGNIZED LOSSES |
| 59787 | NO RECOGNIZED LOSSES |
| 59790 | NO RECOGNIZED LOSSES |
| 59792 | NO RECOGNIZED LOSSES |
| 59793 | NO RECOGNIZED LOSSES |
| 59797 | NO RECOGNIZED LOSSES |
| 59798 | NO RECOGNIZED LOSSES |
| 59799 | NO RECOGNIZED LOSSES |
| 59802 | NO RECOGNIZED LOSSES |
| 59812 | NO RECOGNIZED LOSSES |
| 59813 | NOT PURCHASED |
| 59816 | NO RECOGNIZED LOSSES |
| 59818 | NO RECOGNIZED LOSSES |
| 59820 | NO RECOGNIZED LOSSES |
| 59822 | NO RECOGNIZED LOSSES |
| 59824 | NO RECOGNIZED LOSSES |
| 59827 | NO RECOGNIZED LOSSES |
| 59829 | NO RECOGNIZED LOSSES |
| 59830 | NO RECOGNIZED LOSSES |
| 59831 | NO RECOGNIZED LOSSES |
| 59833 | PURCHASED OUTSIDE CLASS PERIOD |
| 59842 | NO RECOGNIZED LOSSES |
| 59844 | NO RECOGNIZED LOSSES |
| 59845 | NO RECOGNIZED LOSSES |
| 59849 | NO RECOGNIZED LOSSES |
| 59850 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 59851 | NO RECOGNIZED LOSSES |
| 59855 | NO RECOGNIZED LOSSES |
| 59858 | NO RECOGNIZED LOSSES |
| 59860 | NO RECOGNIZED LOSSES |
| 59863 | NO RECOGNIZED LOSSES |
| 59873 | NO RECOGNIZED LOSSES |
| 59875 | NO RECOGNIZED LOSSES |
| 59885 | NO RECOGNIZED LOSSES |
| 59887 | NO RECOGNIZED LOSSES |
| 59892 | NO RECOGNIZED LOSSES |
| 59896 | NO RECOGNIZED LOSSES |
| 59898 | NO RECOGNIZED LOSSES |
| 59899 | NO RECOGNIZED LOSSES |
| 59902 | NO RECOGNIZED LOSSES |
| 59903 | NO RECOGNIZED LOSSES |
| 59909 | NO RECOGNIZED LOSSES |
| 59921 | NO RECOGNIZED LOSSES |
| 59922 | NO RECOGNIZED LOSSES |
| 59927 | NO RECOGNIZED LOSSES |
| 59929 | NO RECOGNIZED LOSSES |
| 59944 | NO RECOGNIZED LOSSES |
| 59946 | NO RECOGNIZED LOSSES |
| 59950 | NO RECOGNIZED LOSSES |
| 59955 | NO RECOGNIZED LOSSES |
| 59957 | NO RECOGNIZED LOSSES |
| 59958 | NO RECOGNIZED LOSSES |
| 59959 | NO RECOGNIZED LOSSES |
| 59962 | NO RECOGNIZED LOSSES |
| 59965 | NO RECOGNIZED LOSSES |
| 59969 | NO RECOGNIZED LOSSES |
| 59976 | NO RECOGNIZED LOSSES |
| 59978 | NO RECOGNIZED LOSSES |
| 59981 | NO RECOGNIZED LOSSES |
| 59987 | NO RECOGNIZED LOSSES |
| 59989 | NO RECOGNIZED LOSSES |
| 59990 | NO RECOGNIZED LOSSES |
| 59991 | NO RECOGNIZED LOSSES |
| 59992 | PURCHASED OUTSIDE CLASS PERIOD |
| 59993 | NO RECOGNIZED LOSSES |
| 59994 | NO RECOGNIZED LOSSES |
| 59995 | NO RECOGNIZED LOSSES |
| 59996 | NO RECOGNIZED LOSSES |
| 59997 | NO RECOGNIZED LOSSES |
| 60000 | NO RECOGNIZED LOSSES |
| 60001 | NO RECOGNIZED LOSSES |
| 60004 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 60005 | NO RECOGNIZED LOSSES |
| 60006 | NO RECOGNIZED LOSSES |
| 60007 | NO RECOGNIZED LOSSES |
| 60009 | NO RECOGNIZED LOSSES |
| 60013 | NO RECOGNIZED LOSSES |
| 60015 | NO RECOGNIZED LOSSES |
| 60018 | NO RECOGNIZED LOSSES |
| 60030 | NO RECOGNIZED LOSSES |
| 60031 | NO RECOGNIZED LOSSES |
| 60039 | NO RECOGNIZED LOSSES |
| 60040 | NO RECOGNIZED LOSSES |
| 60045 | NO RECOGNIZED LOSSES |
| 60049 | PURCHASED OUTSIDE CLASS PERIOD |
| 60052 | NO RECOGNIZED LOSSES |
| 60054 | NO RECOGNIZED LOSSES |
| 60059 | NO RECOGNIZED LOSSES |
| 60061 | NOT PURCHASED |
| 60063 | NO RECOGNIZED LOSSES |
| 60064 | NO RECOGNIZED LOSSES |
| 60068 | NO RECOGNIZED LOSSES |
| 60072 | NO RECOGNIZED LOSSES |
| 60074 | NO RECOGNIZED LOSSES |
| 60083 | NO RECOGNIZED LOSSES |
| 60085 | NO RECOGNIZED LOSSES |
| 60087 | NO RECOGNIZED LOSSES |
| 60099 | NO RECOGNIZED LOSSES |
| 60101 | NO RECOGNIZED LOSSES |
| 60102 | NO RECOGNIZED LOSSES |
| 60103 | NO RECOGNIZED LOSSES |
| 60108 | NO RECOGNIZED LOSSES |
| 60116 | NO RECOGNIZED LOSSES |
| 60118 | NO RECOGNIZED LOSSES |
| 60124 | NO RECOGNIZED LOSSES |
| 60130 | NO RECOGNIZED LOSSES |
| 60132 | NO RECOGNIZED LOSSES |
| 60135 | NO RECOGNIZED LOSSES |
| 60136 | NO RECOGNIZED LOSSES |
| 60141 | NO RECOGNIZED LOSSES |
| 60144 | NO RECOGNIZED LOSSES |
| 60145 | NO RECOGNIZED LOSSES |
| 60146 | NO RECOGNIZED LOSSES |
| 60148 | NO RECOGNIZED LOSSES |
| 60152 | NO RECOGNIZED LOSSES |
| 60153 | NO RECOGNIZED LOSSES |
| 60157 | NO RECOGNIZED LOSSES |
| 60161 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 60163 | NO RECOGNIZED LOSSES |
| 60166 | NO RECOGNIZED LOSSES |
| 60174 | NO RECOGNIZED LOSSES |
| 60176 | NO RECOGNIZED LOSSES |
| 60181 | NO RECOGNIZED LOSSES |
| 60183 | NO RECOGNIZED LOSSES |
| 60186 | NO RECOGNIZED LOSSES |
| 60187 | NO RECOGNIZED LOSSES |
| 60189 | NO RECOGNIZED LOSSES |
| 60191 | PURCHASED OUTSIDE CLASS PERIOD |
| 60200 | NO RECOGNIZED LOSSES |
| 60206 | NO RECOGNIZED LOSSES |
| 60207 | NO RECOGNIZED LOSSES |
| 60209 | NO RECOGNIZED LOSSES |
| 60212 | NO RECOGNIZED LOSSES |
| 60214 | NO RECOGNIZED LOSSES |
| 60216 | NO RECOGNIZED LOSSES |
| 60221 | NO RECOGNIZED LOSSES |
| 60232 | NO RECOGNIZED LOSSES |
| 60234 | NO RECOGNIZED LOSSES |
| 60235 | NO RECOGNIZED LOSSES |
| 60251 | NOT PURCHASED |
| 60255 | NO RECOGNIZED LOSSES |
| 60256 | NO RECOGNIZED LOSSES |
| 60260 | NO RECOGNIZED LOSSES |
| 60261 | NO RECOGNIZED LOSSES |
| 60262 | NO RECOGNIZED LOSSES |
| 60263 | NO RECOGNIZED LOSSES |
| 60271 | PURCHASED OUTSIDE CLASS PERIOD |
| 60273 | NO RECOGNIZED LOSSES |
| 60275 | NO RECOGNIZED LOSSES |
| 60277 | NO RECOGNIZED LOSSES |
| 60278 | NO RECOGNIZED LOSSES |
| 60282 | NO RECOGNIZED LOSSES |
| 60283 | NO RECOGNIZED LOSSES |
| 60287 | NO RECOGNIZED LOSSES |
| 60288 | NO RECOGNIZED LOSSES |
| 60290 | NOT PURCHASED |
| 60319 | NO RECOGNIZED LOSSES |
| 60324 | NO RECOGNIZED LOSSES |
| 60325 | NO RECOGNIZED LOSSES |
| 60326 | NOT PURCHASED |
| 60327 | NOT PURCHASED |
| 60333 | NO RECOGNIZED LOSSES |
| 60338 | PURCHASED OUTSIDE CLASS PERIOD |
| 60339 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60340 | NO RECOGNIZED LOSSES |
| 60347 | NO RECOGNIZED LOSSES |
| 60364 | NO RECOGNIZED LOSSES |
| 60365 | NO RECOGNIZED LOSSES |
| 60366 | NO RECOGNIZED LOSSES |
| 60367 | NO RECOGNIZED LOSSES |
| 60374 | NOT PURCHASED |
| 60393 | NO RECOGNIZED LOSSES |
| 60394 | NO RECOGNIZED LOSSES |
| 60395 | NO RECOGNIZED LOSSES |
| 60396 | NO RECOGNIZED LOSSES |
| 60398 | NOT PURCHASED |
| 60401 | NOT PURCHASED |
| 60404 | NO RECOGNIZED LOSSES |
| 60408 | NO RECOGNIZED LOSSES |
| 60409 | NO RECOGNIZED LOSSES |
| 60410 | NO RECOGNIZED LOSSES |
| 60411 | NO RECOGNIZED LOSSES |
| 60418 | NO RECOGNIZED LOSSES |
| 60420 | NO RECOGNIZED LOSSES |
| 60423 | NO RECOGNIZED LOSSES |
| 60426 | NO RECOGNIZED LOSSES |
| 60428 | NO RECOGNIZED LOSSES |
| 60433 | NO RECOGNIZED LOSSES |
| 60436 | NO RECOGNIZED LOSSES |
| 60440 | NO RECOGNIZED LOSSES |
| 60441 | NO RECOGNIZED LOSSES |
| 60444 | NO RECOGNIZED LOSSES |
| 60445 | NO RECOGNIZED LOSSES |
| 60446 | NO RECOGNIZED LOSSES |
| 60452 | NO RECOGNIZED LOSSES |
| 60453 | NO RECOGNIZED LOSSES |
| 60459 | NO RECOGNIZED LOSSES |
| 60461 | NO RECOGNIZED LOSSES |
| 60463 | NO RECOGNIZED LOSSES |
| 60467 | NO RECOGNIZED LOSSES |
| 60469 | NO RECOGNIZED LOSSES |
| 60471 | NO RECOGNIZED LOSSES |
| 60474 | NO RECOGNIZED LOSSES |
| 60477 | NO RECOGNIZED LOSSES |
| 60491 | NO RECOGNIZED LOSSES |
| 60494 | NO RECOGNIZED LOSSES |
| 60496 | NO RECOGNIZED LOSSES |
| 60507 | NO RECOGNIZED LOSSES |
| 60508 | NO RECOGNIZED LOSSES |
| 60509 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60511 | NO RECOGNIZED LOSSES |
| 60514 | NO RECOGNIZED LOSSES |
| 60520 | NO RECOGNIZED LOSSES |
| 60521 | NO RECOGNIZED LOSSES |
| 60524 | NO RECOGNIZED LOSSES |
| 60531 | NO RECOGNIZED LOSSES |
| 60533 | NO RECOGNIZED LOSSES |
| 60537 | NO RECOGNIZED LOSSES |
| 60538 | NO RECOGNIZED LOSSES |
| 60542 | NO RECOGNIZED LOSSES |
| 60545 | NO RECOGNIZED LOSSES |
| 60546 | PURCHASED OUTSIDE CLASS PERIOD |
| 60556 | NO RECOGNIZED LOSSES |
| 60561 | NO RECOGNIZED LOSSES |
| 60571 | NO RECOGNIZED LOSSES |
| 60574 | NO RECOGNIZED LOSSES |
| 60584 | NO RECOGNIZED LOSSES |
| 60586 | NO RECOGNIZED LOSSES |
| 60595 | NO RECOGNIZED LOSSES |
| 60596 | NO RECOGNIZED LOSSES |
| 60597 | NO RECOGNIZED LOSSES |
| 60601 | PURCHASED OUTSIDE CLASS PERIOD |
| 60603 | NO RECOGNIZED LOSSES |
| 60604 | NO RECOGNIZED LOSSES |
| 60605 | NO RECOGNIZED LOSSES |
| 60610 | NO RECOGNIZED LOSSES |
| 60611 | NO RECOGNIZED LOSSES |
| 60614 | NOT PURCHASED |
| 60616 | NO RECOGNIZED LOSSES |
| 60620 | NO RECOGNIZED LOSSES |
| 60621 | NO RECOGNIZED LOSSES |
| 60623 | NO RECOGNIZED LOSSES |
| 60624 | NO RECOGNIZED LOSSES |
| 60632 | NO RECOGNIZED LOSSES |
| 60634 | NOT PURCHASED |
| 60635 | NO RECOGNIZED LOSSES |
| 60643 | NO RECOGNIZED LOSSES |
| 60645 | NO RECOGNIZED LOSSES |
| 60648 | PURCHASED OUTSIDE CLASS PERIOD |
| 60650 | NO RECOGNIZED LOSSES |
| 60651 | NO RECOGNIZED LOSSES |
| 60654 | NO RECOGNIZED LOSSES |
| 60658 | NO RECOGNIZED LOSSES |
| 60662 | NO RECOGNIZED LOSSES |
| 60666 | NO RECOGNIZED LOSSES |
| 60667 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60669 | NO RECOGNIZED LOSSES |
| 60670 | NO RECOGNIZED LOSSES |
| 60674 | NO RECOGNIZED LOSSES |
| 60676 | NO RECOGNIZED LOSSES |
| 60679 | NO RECOGNIZED LOSSES |
| 60681 | NO RECOGNIZED LOSSES |
| 60685 | NO RECOGNIZED LOSSES |
| 60686 | NO RECOGNIZED LOSSES |
| 60689 | NO RECOGNIZED LOSSES |
| 60690 | NO RECOGNIZED LOSSES |
| 60691 | NO RECOGNIZED LOSSES |
| 60692 | NO RECOGNIZED LOSSES |
| 60693 | NO RECOGNIZED LOSSES |
| 60700 | NO RECOGNIZED LOSSES |
| 60704 | NO RECOGNIZED LOSSES |
| 60706 | NO RECOGNIZED LOSSES |
| 60707 | NO RECOGNIZED LOSSES |
| 60708 | NO RECOGNIZED LOSSES |
| 60711 | NO RECOGNIZED LOSSES |
| 60712 | NO RECOGNIZED LOSSES |
| 60714 | NO RECOGNIZED LOSSES |
| 60715 | NO RECOGNIZED LOSSES |
| 60718 | NO RECOGNIZED LOSSES |
| 60726 | NO RECOGNIZED LOSSES |
| 60730 | NO RECOGNIZED LOSSES |
| 60734 | NO RECOGNIZED LOSSES |
| 60736 | NO RECOGNIZED LOSSES |
| 60737 | NO RECOGNIZED LOSSES |
| 60738 | NO RECOGNIZED LOSSES |
| 60739 | SOLD SHORT |
| 60744 | NO RECOGNIZED LOSSES |
| 60758 | NO RECOGNIZED LOSSES |
| 60764 | NO RECOGNIZED LOSSES |
| 60765 | NO RECOGNIZED LOSSES |
| 60768 | NO RECOGNIZED LOSSES |
| 60770 | NO RECOGNIZED LOSSES |
| 60776 | NO RECOGNIZED LOSSES |
| 60777 | NO RECOGNIZED LOSSES |
| 60780 | NO RECOGNIZED LOSSES |
| 60782 | NO RECOGNIZED LOSSES |
| 60783 | NO RECOGNIZED LOSSES |
| 60791 | NO RECOGNIZED LOSSES |
| 60792 | NO RECOGNIZED LOSSES |
| 60794 | NO RECOGNIZED LOSSES |
| 60796 | PURCHASED OUTSIDE CLASS PERIOD |
| 60800 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 60801 | NO RECOGNIZED LOSSES |
| 60802 | NO RECOGNIZED LOSSES |
| 60805 | NO RECOGNIZED LOSSES |
| 60811 | NO RECOGNIZED LOSSES |
| 60814 | NO RECOGNIZED LOSSES |
| 60815 | NO RECOGNIZED LOSSES |
| 60818 | NO RECOGNIZED LOSSES |
| 60819 | NO RECOGNIZED LOSSES |
| 60820 | NO RECOGNIZED LOSSES |
| 60821 | NO RECOGNIZED LOSSES |
| 60824 | NO RECOGNIZED LOSSES |
| 60830 | NO RECOGNIZED LOSSES |
| 60833 | NO RECOGNIZED LOSSES |
| 60836 | NO RECOGNIZED LOSSES |
| 60838 | NO RECOGNIZED LOSSES |
| 60840 | NO RECOGNIZED LOSSES |
| 60842 | NO RECOGNIZED LOSSES |
| 60845 | NO RECOGNIZED LOSSES |
| 60846 | NO RECOGNIZED LOSSES |
| 60847 | NO RECOGNIZED LOSSES |
| 60849 | NO RECOGNIZED LOSSES |
| 60850 | NO RECOGNIZED LOSSES |
| 60851 | NO RECOGNIZED LOSSES |
| 60852 | NO RECOGNIZED LOSSES |
| 60853 | NO RECOGNIZED LOSSES |
| 60854 | NO RECOGNIZED LOSSES |
| 60855 | NO RECOGNIZED LOSSES |
| 60865 | NO RECOGNIZED LOSSES |
| 60868 | NO RECOGNIZED LOSSES |
| 60869 | NO RECOGNIZED LOSSES |
| 60873 | NO RECOGNIZED LOSSES |
| 60875 | NO RECOGNIZED LOSSES |
| 60876 | NO RECOGNIZED LOSSES |
| 60878 | NO RECOGNIZED LOSSES |
| 60879 | NO RECOGNIZED LOSSES |
| 60880 | NO RECOGNIZED LOSSES |
| 60884 | NO RECOGNIZED LOSSES |
| 60888 | NO RECOGNIZED LOSSES |
| 60889 | NO RECOGNIZED LOSSES |
| 60891 | NO RECOGNIZED LOSSES |
| 60892 | NO RECOGNIZED LOSSES |
| 60893 | NO RECOGNIZED LOSSES |
| 60897 | NOT PURCHASED |
| 60899 | NO RECOGNIZED LOSSES |
| 60901 | NO RECOGNIZED LOSSES |
| 60908 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60913 | NO RECOGNIZED LOSSES |
| 60918 | NO RECOGNIZED LOSSES |
| 60920 | NO RECOGNIZED LOSSES |
| 60921 | NO RECOGNIZED LOSSES |
| 60923 | NO RECOGNIZED LOSSES |
| 60924 | NO RECOGNIZED LOSSES |
| 60930 | NO RECOGNIZED LOSSES |
| 60934 | NO RECOGNIZED LOSSES |
| 60936 | NO RECOGNIZED LOSSES |
| 60938 | NO RECOGNIZED LOSSES |
| 60939 | NO RECOGNIZED LOSSES |
| 60941 | NO RECOGNIZED LOSSES |
| 60942 | NO RECOGNIZED LOSSES |
| 60944 | NO RECOGNIZED LOSSES |
| 60957 | NO RECOGNIZED LOSSES |
| 60958 | NOT PURCHASED |
| 60959 | NO RECOGNIZED LOSSES |
| 60960 | NO RECOGNIZED LOSSES |
| 60962 | NO RECOGNIZED LOSSES |
| 60963 | NO RECOGNIZED LOSSES |
| 60964 | NO RECOGNIZED LOSSES |
| 60969 | NO RECOGNIZED LOSSES |
| 60970 | NO RECOGNIZED LOSSES |
| 60973 | NO RECOGNIZED LOSSES |
| 60977 | NO RECOGNIZED LOSSES |
| 60979 | NO RECOGNIZED LOSSES |
| 60981 | NO RECOGNIZED LOSSES |
| 60987 | NO RECOGNIZED LOSSES |
| 60991 | NO RECOGNIZED LOSSES |
| 60996 | NO RECOGNIZED LOSSES |
| 60997 | NO RECOGNIZED LOSSES |
| 61000 | NO RECOGNIZED LOSSES |
| 61002 | NO RECOGNIZED LOSSES |
| 61003 | NO RECOGNIZED LOSSES |
| 61005 | PURCHASED OUTSIDE CLASS PERIOD |
| 61010 | NO RECOGNIZED LOSSES |
| 61011 | NO RECOGNIZED LOSSES |
| 61013 | NO RECOGNIZED LOSSES |
| 61015 | NO RECOGNIZED LOSSES |
| 61020 | NO RECOGNIZED LOSSES |
| 61022 | NO RECOGNIZED LOSSES |
| 61023 | NO RECOGNIZED LOSSES |
| 61026 | NO RECOGNIZED LOSSES |
| 61031 | NO RECOGNIZED LOSSES |
| 61032 | NO RECOGNIZED LOSSES |
| 61033 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61038 | NO RECOGNIZED LOSSES |
| 61040 | NO RECOGNIZED LOSSES |
| 61041 | NO RECOGNIZED LOSSES |
| 61042 | NO RECOGNIZED LOSSES |
| 61043 | NO RECOGNIZED LOSSES |
| 61044 | NO RECOGNIZED LOSSES |
| 61045 | NO RECOGNIZED LOSSES |
| 61046 | NO RECOGNIZED LOSSES |
| 61048 | NO RECOGNIZED LOSSES |
| 61050 | NO RECOGNIZED LOSSES |
| 61052 | NO RECOGNIZED LOSSES |
| 61053 | NO RECOGNIZED LOSSES |
| 61054 | NO RECOGNIZED LOSSES |
| 61056 | NO RECOGNIZED LOSSES |
| 61059 | NO RECOGNIZED LOSSES |
| 61060 | NO RECOGNIZED LOSSES |
| 61061 | NO RECOGNIZED LOSSES |
| 61062 | NO RECOGNIZED LOSSES |
| 61063 | NO RECOGNIZED LOSSES |
| 61069 | NO RECOGNIZED LOSSES |
| 61070 | NO RECOGNIZED LOSSES |
| 61074 | NO RECOGNIZED LOSSES |
| 61075 | NO RECOGNIZED LOSSES |
| 61076 | NO RECOGNIZED LOSSES |
| 61088 | NO RECOGNIZED LOSSES |
| 61089 | NO RECOGNIZED LOSSES |
| 61091 | NO RECOGNIZED LOSSES |
| 61095 | NO RECOGNIZED LOSSES |
| 61097 | NO RECOGNIZED LOSSES |
| 61100 | NO RECOGNIZED LOSSES |
| 61102 | NO RECOGNIZED LOSSES |
| 61105 | NO RECOGNIZED LOSSES |
| 61107 | NO RECOGNIZED LOSSES |
| 61108 | NO RECOGNIZED LOSSES |
| 61112 | NO RECOGNIZED LOSSES |
| 61114 | NO RECOGNIZED LOSSES |
| 61121 | NO RECOGNIZED LOSSES |
| 61122 | NO RECOGNIZED LOSSES |
| 61123 | NO RECOGNIZED LOSSES |
| 61125 | NO RECOGNIZED LOSSES |
| 61128 | NO RECOGNIZED LOSSES |
| 61144 | NO RECOGNIZED LOSSES |
| 61147 | NO RECOGNIZED LOSSES |
| 61148 | NO RECOGNIZED LOSSES |
| 61156 | NO RECOGNIZED LOSSES |
| 61157 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61161 | PURCHASED OUTSIDE CLASS PERIOD |
| 61162 | NO RECOGNIZED LOSSES |
| 61163 | NO RECOGNIZED LOSSES |
| 61164 | NO RECOGNIZED LOSSES |
| 61166 | NO RECOGNIZED LOSSES |
| 61170 | NO RECOGNIZED LOSSES |
| 61171 | NO RECOGNIZED LOSSES |
| 61172 | NO RECOGNIZED LOSSES |
| 61179 | NO RECOGNIZED LOSSES |
| 61180 | NO RECOGNIZED LOSSES |
| 61181 | NO RECOGNIZED LOSSES |
| 61190 | NO RECOGNIZED LOSSES |
| 61192 | NO RECOGNIZED LOSSES |
| 61193 | NO RECOGNIZED LOSSES |
| 61194 | SOLD SHORT |
| 61199 | NO RECOGNIZED LOSSES |
| 61200 | NO RECOGNIZED LOSSES |
| 61202 | NO RECOGNIZED LOSSES |
| 61205 | NO RECOGNIZED LOSSES |
| 61206 | NO RECOGNIZED LOSSES |
| 61207 | NO RECOGNIZED LOSSES |
| 61213 | NO RECOGNIZED LOSSES |
| 61217 | NO RECOGNIZED LOSSES |
| 61218 | NO RECOGNIZED LOSSES |
| 61223 | NO RECOGNIZED LOSSES |
| 61226 | NO RECOGNIZED LOSSES |
| 61227 | NO RECOGNIZED LOSSES |
| 61228 | NO RECOGNIZED LOSSES |
| 61230 | NO RECOGNIZED LOSSES |
| 61235 | NO RECOGNIZED LOSSES |
| 61240 | NO RECOGNIZED LOSSES |
| 61244 | NO RECOGNIZED LOSSES |
| 61251 | NO RECOGNIZED LOSSES |
| 61252 | NO RECOGNIZED LOSSES |
| 61254 | NO RECOGNIZED LOSSES |
| 61255 | NO RECOGNIZED LOSSES |
| 61262 | NO RECOGNIZED LOSSES |
| 61263 | NO RECOGNIZED LOSSES |
| 61265 | NO RECOGNIZED LOSSES |
| 61266 | NO RECOGNIZED LOSSES |
| 61270 | NOT PURCHASED |
| 61271 | NOT PURCHASED |
| 61273 | NOT PURCHASED |
| 61276 | NOT PURCHASED |
| 61279 | NO RECOGNIZED LOSSES |
| 61280 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 61281 | NO RECOGNIZED LOSSES |
| 61282 | NO RECOGNIZED LOSSES |
| 61283 | PURCHASED OUTSIDE CLASS PERIOD |
| 61285 | NOT PURCHASED |
| 61287 | NO RECOGNIZED LOSSES |
| 61288 | NO RECOGNIZED LOSSES |
| 61289 | NOT PURCHASED |
| 61290 | NO RECOGNIZED LOSSES |
| 61292 | NO RECOGNIZED LOSSES |
| 61293 | NO RECOGNIZED LOSSES |
| 61295 | NO RECOGNIZED LOSSES |
| 61297 | NO RECOGNIZED LOSSES |
| 61302 | NO RECOGNIZED LOSSES |
| 61305 | NO RECOGNIZED LOSSES |
| 61307 | NO RECOGNIZED LOSSES |
| 61312 | NO RECOGNIZED LOSSES |
| 61313 | NO RECOGNIZED LOSSES |
| 61315 | NO RECOGNIZED LOSSES |
| 61316 | NO RECOGNIZED LOSSES |
| 61317 | NO RECOGNIZED LOSSES |
| 61323 | NO RECOGNIZED LOSSES |
| 61333 | NO RECOGNIZED LOSSES |
| 61335 | NO RECOGNIZED LOSSES |
| 61340 | NO RECOGNIZED LOSSES |
| 61343 | NO RECOGNIZED LOSSES |
| 61344 | NO RECOGNIZED LOSSES |
| 61348 | NO RECOGNIZED LOSSES |
| 61367 | NO RECOGNIZED LOSSES |
| 61371 | NO RECOGNIZED LOSSES |
| 61375 | NO RECOGNIZED LOSSES |
| 61379 | NO RECOGNIZED LOSSES |
| 61382 | NO RECOGNIZED LOSSES |
| 61385 | NO RECOGNIZED LOSSES |
| 61400 | NO RECOGNIZED LOSSES |
| 61401 | NO RECOGNIZED LOSSES |
| 61402 | NO RECOGNIZED LOSSES |
| 61403 | NO RECOGNIZED LOSSES |
| 61409 | NO RECOGNIZED LOSSES |
| 61415 | NO RECOGNIZED LOSSES |
| 61416 | NO RECOGNIZED LOSSES |
| 61418 | NO RECOGNIZED LOSSES |
| 61419 | NO RECOGNIZED LOSSES |
| 61420 | NO RECOGNIZED LOSSES |
| 61422 | NO RECOGNIZED LOSSES |
| 61423 | NO RECOGNIZED LOSSES |
| 61428 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 61433 | NO RECOGNIZED LOSSES |
| 61434 | NO RECOGNIZED LOSSES |
| 61435 | NO RECOGNIZED LOSSES |
| 61441 | NO RECOGNIZED LOSSES |
| 61445 | NO RECOGNIZED LOSSES |
| 61446 | NO RECOGNIZED LOSSES |
| 61447 | NO RECOGNIZED LOSSES |
| 61456 | NOT PURCHASED |
| 61458 | NO RECOGNIZED LOSSES |
| 61460 | NO RECOGNIZED LOSSES |
| 61461 | NO RECOGNIZED LOSSES |
| 61463 | NO RECOGNIZED LOSSES |
| 61465 | NO RECOGNIZED LOSSES |
| 61469 | NO RECOGNIZED LOSSES |
| 61476 | NO RECOGNIZED LOSSES |
| 61480 | NO RECOGNIZED LOSSES |
| 61485 | NO RECOGNIZED LOSSES |
| 61489 | NO RECOGNIZED LOSSES |
| 61490 | NO RECOGNIZED LOSSES |
| 61492 | NO RECOGNIZED LOSSES |
| 61494 | NO RECOGNIZED LOSSES |
| 61497 | NO RECOGNIZED LOSSES |
| 61498 | NO RECOGNIZED LOSSES |
| 61503 | NO RECOGNIZED LOSSES |
| 61508 | NO RECOGNIZED LOSSES |
| 61510 | NO RECOGNIZED LOSSES |
| 61513 | NO RECOGNIZED LOSSES |
| 61519 | NO RECOGNIZED LOSSES |
| 61520 | PURCHASED OUTSIDE CLASS PERIOD |
| 61522 | NO RECOGNIZED LOSSES |
| 61526 | NO RECOGNIZED LOSSES |
| 61528 | NO RECOGNIZED LOSSES |
| 61531 | NO RECOGNIZED LOSSES |
| 61532 | NO RECOGNIZED LOSSES |
| 61534 | NO RECOGNIZED LOSSES |
| 61537 | NO RECOGNIZED LOSSES |
| 61538 | NO RECOGNIZED LOSSES |
| 61540 | NO RECOGNIZED LOSSES |
| 61549 | NO RECOGNIZED LOSSES |
| 61551 | NO RECOGNIZED LOSSES |
| 61553 | NO RECOGNIZED LOSSES |
| 61555 | NOT PURCHASED |
| 61556 | NO RECOGNIZED LOSSES |
| 61558 | NO RECOGNIZED LOSSES |
| 61559 | NO RECOGNIZED LOSSES |
| 61564 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 61572 | NO RECOGNIZED LOSSES |
| 61576 | NO RECOGNIZED LOSSES |
| 61585 | NO RECOGNIZED LOSSES |
| 61589 | NO RECOGNIZED LOSSES |
| 61598 | NO RECOGNIZED LOSSES |
| 61601 | NO RECOGNIZED LOSSES |
| 61602 | NO RECOGNIZED LOSSES |
| 61607 | NO RECOGNIZED LOSSES |
| 61610 | NO RECOGNIZED LOSSES |
| 61621 | NO RECOGNIZED LOSSES |
| 61628 | NO RECOGNIZED LOSSES |
| 61631 | NO RECOGNIZED LOSSES |
| 61635 | NO RECOGNIZED LOSSES |
| 61637 | NO RECOGNIZED LOSSES |
| 61644 | NO RECOGNIZED LOSSES |
| 61650 | NO RECOGNIZED LOSSES |
| 61653 | NO RECOGNIZED LOSSES |
| 61657 | NO RECOGNIZED LOSSES |
| 61658 | NO RECOGNIZED LOSSES |
| 61665 | NO RECOGNIZED LOSSES |
| 61666 | NO RECOGNIZED LOSSES |
| 61667 | NO RECOGNIZED LOSSES |
| 61674 | NO RECOGNIZED LOSSES |
| 61678 | NO RECOGNIZED LOSSES |
| 61679 | NO RECOGNIZED LOSSES |
| 61681 | NO RECOGNIZED LOSSES |
| 61682 | NO RECOGNIZED LOSSES |
| 61687 | NO RECOGNIZED LOSSES |
| 61697 | NO RECOGNIZED LOSSES |
| 61700 | NO RECOGNIZED LOSSES |
| 61704 | NO RECOGNIZED LOSSES |
| 61705 | NO RECOGNIZED LOSSES |
| 61712 | NO RECOGNIZED LOSSES |
| 61715 | NO RECOGNIZED LOSSES |
| 61716 | NO RECOGNIZED LOSSES |
| 61717 | NO RECOGNIZED LOSSES |
| 61719 | NO RECOGNIZED LOSSES |
| 61721 | NO RECOGNIZED LOSSES |
| 61729 | NO RECOGNIZED LOSSES |
| 61731 | NO RECOGNIZED LOSSES |
| 61737 | NOT PURCHASED |
| 61744 | NO RECOGNIZED LOSSES |
| 61746 | PURCHASED OUTSIDE CLASS PERIOD |
| 61751 | NO RECOGNIZED LOSSES |
| 61752 | PURCHASED OUTSIDE CLASS PERIOD |
| 61756 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61758 | NO RECOGNIZED LOSSES |
| 61768 | NO RECOGNIZED LOSSES |
| 61782 | NOT PURCHASED |
| 61784 | NO RECOGNIZED LOSSES |
| 61790 | NO RECOGNIZED LOSSES |
| 61795 | NO RECOGNIZED LOSSES |
| 61796 | NO RECOGNIZED LOSSES |
| 61797 | NO RECOGNIZED LOSSES |
| 61801 | NO RECOGNIZED LOSSES |
| 61803 | NO RECOGNIZED LOSSES |
| 61810 | NO RECOGNIZED LOSSES |
| 61815 | NO RECOGNIZED LOSSES |
| 61823 | NO RECOGNIZED LOSSES |
| 61826 | NO RECOGNIZED LOSSES |
| 61834 | NO RECOGNIZED LOSSES |
| 61846 | NO RECOGNIZED LOSSES |
| 61862 | NO RECOGNIZED LOSSES |
| 61865 | NO RECOGNIZED LOSSES |
| 61866 | NO RECOGNIZED LOSSES |
| 61870 | NO RECOGNIZED LOSSES |
| 61871 | NO RECOGNIZED LOSSES |
| 61877 | NO RECOGNIZED LOSSES |
| 61885 | NO RECOGNIZED LOSSES |
| 61886 | NO RECOGNIZED LOSSES |
| 61892 | NO RECOGNIZED LOSSES |
| 61895 | NOT PURCHASED |
| 61899 | NO RECOGNIZED LOSSES |
| 61901 | NO RECOGNIZED LOSSES |
| 61902 | NO RECOGNIZED LOSSES |
| 61903 | NO RECOGNIZED LOSSES |
| 61904 | NO RECOGNIZED LOSSES |
| 61905 | NO RECOGNIZED LOSSES |
| 61910 | NO RECOGNIZED LOSSES |
| 61913 | NO RECOGNIZED LOSSES |
| 61919 | NO RECOGNIZED LOSSES |
| 61920 | NO RECOGNIZED LOSSES |
| 61926 | NO RECOGNIZED LOSSES |
| 61927 | NO RECOGNIZED LOSSES |
| 61934 | NO RECOGNIZED LOSSES |
| 61938 | NO RECOGNIZED LOSSES |
| 61940 | NO RECOGNIZED LOSSES |
| 61942 | NO RECOGNIZED LOSSES |
| 61943 | NOT PURCHASED |
| 61945 | NO RECOGNIZED LOSSES |
| 61948 | NO RECOGNIZED LOSSES |
| 61962 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 61967 | NO RECOGNIZED LOSSES |
| 61977 | NO RECOGNIZED LOSSES |
| 61978 | NO RECOGNIZED LOSSES |
| 61994 | NO RECOGNIZED LOSSES |
| 61995 | NO RECOGNIZED LOSSES |
| 61998 | NOT PURCHASED |
| 62000 | NOT PURCHASED |
| 62002 | NOT PURCHASED |
| 62006 | NO RECOGNIZED LOSSES |
| 62022 | PURCHASED OUTSIDE CLASS PERIOD |
| 62026 | NO RECOGNIZED LOSSES |
| 62028 | NO RECOGNIZED LOSSES |
| 62030 | NO RECOGNIZED LOSSES |
| 62035 | NO RECOGNIZED LOSSES |
| 62038 | NOT PURCHASED |
| 62042 | NO RECOGNIZED LOSSES |
| 62050 | NOT PURCHASED |
| 62063 | NO RECOGNIZED LOSSES |
| 62066 | NO RECOGNIZED LOSSES |
| 62070 | NO RECOGNIZED LOSSES |
| 62071 | NO RECOGNIZED LOSSES |
| 62095 | NO RECOGNIZED LOSSES |
| 62096 | NO RECOGNIZED LOSSES |
| 62102 | PURCHASED OUTSIDE CLASS PERIOD |
| 62107 | NOT PURCHASED |
| 62111 | NOT PURCHASED |
| 62124 | NO RECOGNIZED LOSSES |
| 62125 | NO RECOGNIZED LOSSES |
| 62127 | NO RECOGNIZED LOSSES |
| 62135 | NOT PURCHASED |
| 62141 | NOT PURCHASED |
| 62155 | NOT PURCHASED |
| 62160 | NO RECOGNIZED LOSSES |
| 62177 | NO RECOGNIZED LOSSES |
| 62181 | NOT PURCHASED |
| 62183 | NO RECOGNIZED LOSSES |
| 62192 | NO RECOGNIZED LOSSES |
| 62196 | NO RECOGNIZED LOSSES |
| 62211 | NO RECOGNIZED LOSSES |
| 62213 | NO RECOGNIZED LOSSES |
| 62214 | PURCHASED OUTSIDE CLASS PERIOD |
| 62218 | NO RECOGNIZED LOSSES |
| 62221 | NO RECOGNIZED LOSSES |
| 62226 | NO RECOGNIZED LOSSES |
| 62227 | NO RECOGNIZED LOSSES |
| 62228 | NOT PURCHASED |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 62229 | NO RECOGNIZED LOSSES |
| 62231 | NO RECOGNIZED LOSSES |
| 62232 | NO RECOGNIZED LOSSES |
| 62233 | NO RECOGNIZED LOSSES |
| 62234 | NOT PURCHASED |
| 62235 | NOT PURCHASED |
| 62246 | NO RECOGNIZED LOSSES |
| 62248 | NO RECOGNIZED LOSSES |
| 62249 | NO RECOGNIZED LOSSES |
| 62250 | NO RECOGNIZED LOSSES |
| 62251 | NO RECOGNIZED LOSSES |
| 62252 | NO RECOGNIZED LOSSES |
| 62253 | NO RECOGNIZED LOSSES |
| 62254 | NO RECOGNIZED LOSSES |
| 62255 | NO RECOGNIZED LOSSES |
| 62256 | NO RECOGNIZED LOSSES |
| 62257 | NO RECOGNIZED LOSSES |
| 62258 | NO RECOGNIZED LOSSES |
| 62259 | NO RECOGNIZED LOSSES |
| 62261 | NO RECOGNIZED LOSSES |
| 62270 | NOT PURCHASED |
| 62271 | NOT PURCHASED |
| 62272 | NOT PURCHASED |
| 62273 | NOT PURCHASED |
| 62274 | NO RECOGNIZED LOSSES |
| 62279 | NOT PURCHASED |
| 62282 | NOT PURCHASED |
| 62286 | NOT PURCHASED |
| 62288 | NO RECOGNIZED LOSSES |
| 62289 | NO RECOGNIZED LOSSES |
| 62290 | NO RECOGNIZED LOSSES |
| 62291 | NO RECOGNIZED LOSSES |
| 62292 | NO RECOGNIZED LOSSES |
| 62293 | NO RECOGNIZED LOSSES |
| 62294 | NO RECOGNIZED LOSSES |
| 62295 | NO RECOGNIZED LOSSES |
| 62296 | NO RECOGNIZED LOSSES |
| 62297 | NO RECOGNIZED LOSSES |
| 62298 | NO RECOGNIZED LOSSES |
| 62299 | NO RECOGNIZED LOSSES |
| 62300 | NO RECOGNIZED LOSSES |
| 62301 | NO RECOGNIZED LOSSES |
| 62302 | NO RECOGNIZED LOSSES |
| 62303 | NO RECOGNIZED LOSSES |
| 62304 | NO RECOGNIZED LOSSES |
| 62305 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 62306 | NO RECOGNIZED LOSSES |
| 62307 | NO RECOGNIZED LOSSES |
| 62308 | NO RECOGNIZED LOSSES |
| 62309 | NO RECOGNIZED LOSSES |
| 62310 | NO RECOGNIZED LOSSES |
| 62311 | NO RECOGNIZED LOSSES |
| 62312 | NO RECOGNIZED LOSSES |
| 62315 | NO RECOGNIZED LOSSES |
| 62317 | NO RECOGNIZED LOSSES |
| 62322 | NO RECOGNIZED LOSSES |
| 62327 | NO RECOGNIZED LOSSES |
| 62328 | NOT PURCHASED |
| 62332 | NO RECOGNIZED LOSSES |
| 62333 | NO RECOGNIZED LOSSES |
| 62334 | NO RECOGNIZED LOSSES |
| 62335 | NO RECOGNIZED LOSSES |
| 62336 | NOT PURCHASED |
| 62337 | NOT PURCHASED |
| 62338 | NO RECOGNIZED LOSSES |
| 62339 | NO RECOGNIZED LOSSES |
| 62340 | NOT PURCHASED |
| 62341 | NOT PURCHASED |
| 62342 | NO RECOGNIZED LOSSES |
| 62343 | NO RECOGNIZED LOSSES |
| 62344 | NO RECOGNIZED LOSSES |
| 62345 | NO RECOGNIZED LOSSES |
| 62346 | NO RECOGNIZED LOSSES |
| 62347 | NO RECOGNIZED LOSSES |
| 62348 | NO RECOGNIZED LOSSES |
| 62349 | NO RECOGNIZED LOSSES |
| 62350 | NO RECOGNIZED LOSSES |
| 62351 | NO RECOGNIZED LOSSES |
| 62352 | NO RECOGNIZED LOSSES |
| 62353 | NO RECOGNIZED LOSSES |
| 62354 | NO RECOGNIZED LOSSES |
| 62355 | NO RECOGNIZED LOSSES |
| 62356 | NOT PURCHASED |
| 62357 | NO RECOGNIZED LOSSES |
| 62358 | NOT PURCHASED |
| 62359 | NO RECOGNIZED LOSSES |
| 62360 | NO RECOGNIZED LOSSES |
| 62361 | NO RECOGNIZED LOSSES |
| 62362 | NO RECOGNIZED LOSSES |
| 62363 | NO RECOGNIZED LOSSES |
| 62364 | NOT PURCHASED |
| 62365 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62366 | NOT PURCHASED |
| 62367 | NOT PURCHASED |
| 62368 | NOT PURCHASED |
| 62369 | NO RECOGNIZED LOSSES |
| 62370 | NOT PURCHASED |
| 62371 | NOT PURCHASED |
| 62372 | NO RECOGNIZED LOSSES |
| 62373 | NO RECOGNIZED LOSSES |
| 62374 | NO RECOGNIZED LOSSES |
| 62375 | NOT PURCHASED |
| 62376 | NO RECOGNIZED LOSSES |
| 62377 | NO RECOGNIZED LOSSES |
| 62378 | NOT PURCHASED |
| 62379 | NO RECOGNIZED LOSSES |
| 62380 | NO RECOGNIZED LOSSES |
| 62381 | NO RECOGNIZED LOSSES |
| 62382 | NO RECOGNIZED LOSSES |
| 62383 | NOT PURCHASED |
| 62384 | NO RECOGNIZED LOSSES |
| 62385 | NO RECOGNIZED LOSSES |
| 62386 | NO RECOGNIZED LOSSES |
| 62387 | NOT PURCHASED |
| 62388 | NO RECOGNIZED LOSSES |
| 62389 | NOT PURCHASED |
| 62390 | NO RECOGNIZED LOSSES |
| 62391 | NOT PURCHASED |
| 62392 | NOT PURCHASED |
| 62393 | NO RECOGNIZED LOSSES |
| 62394 | NOT PURCHASED |
| 62395 | NO RECOGNIZED LOSSES |
| 62396 | NO RECOGNIZED LOSSES |
| 62397 | NO RECOGNIZED LOSSES |
| 62398 | NO RECOGNIZED LOSSES |
| 62399 | NO RECOGNIZED LOSSES |
| 62400 | NO RECOGNIZED LOSSES |
| 62401 | NO RECOGNIZED LOSSES |
| 62403 | NO RECOGNIZED LOSSES |
| 62407 | NOT PURCHASED |
| 62409 | NO RECOGNIZED LOSSES |
| 62424 | PURCHASED OUTSIDE CLASS PERIOD |
| 62425 | PURCHASED OUTSIDE CLASS PERIOD |
| 62429 | PURCHASED OUTSIDE CLASS PERIOD |
| 62431 | NO RECOGNIZED LOSSES |
| 62434 | PURCHASED OUTSIDE CLASS PERIOD |
| 62436 | PURCHASED OUTSIDE CLASS PERIOD |
| 62437 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62446 | PURCHASED OUTSIDE CLASS PERIOD |
| 62447 | PURCHASED OUTSIDE CLASS PERIOD |
| 62449 | PURCHASED OUTSIDE CLASS PERIOD |
| 62450 | PURCHASED OUTSIDE CLASS PERIOD |
| 62452 | PURCHASED OUTSIDE CLASS PERIOD |
| 62454 | PURCHASED OUTSIDE CLASS PERIOD |
| 62455 | PURCHASED OUTSIDE CLASS PERIOD |
| 62456 | PURCHASED OUTSIDE CLASS PERIOD |
| 62457 | PURCHASED OUTSIDE CLASS PERIOD |
| 62458 | PURCHASED OUTSIDE CLASS PERIOD |
| 62459 | PURCHASED OUTSIDE CLASS PERIOD |
| 62460 | PURCHASED OUTSIDE CLASS PERIOD |
| 62461 | PURCHASED OUTSIDE CLASS PERIOD |
| 62462 | PURCHASED OUTSIDE CLASS PERIOD |
| 62464 | PURCHASED OUTSIDE CLASS PERIOD |
| 62466 | PURCHASED OUTSIDE CLASS PERIOD |
| 62474 | PURCHASED OUTSIDE CLASS PERIOD |
| 62475 | PURCHASED OUTSIDE CLASS PERIOD |
| 62478 | PURCHASED OUTSIDE CLASS PERIOD |
| 62480 | PURCHASED OUTSIDE CLASS PERIOD |
| 62481 | PURCHASED OUTSIDE CLASS PERIOD |
| 62484 | PURCHASED OUTSIDE CLASS PERIOD |
| 62487 | PURCHASED OUTSIDE CLASS PERIOD |
| 62488 | PURCHASED OUTSIDE CLASS PERIOD |
| 62489 | PURCHASED OUTSIDE CLASS PERIOD |
| 62493 | PURCHASED OUTSIDE CLASS PERIOD |
| 62495 | PURCHASED OUTSIDE CLASS PERIOD |
| 62496 | NO RECOGNIZED LOSSES |
| 62497 | PURCHASED OUTSIDE CLASS PERIOD |
| 62498 | PURCHASED OUTSIDE CLASS PERIOD |
| 62499 | PURCHASED OUTSIDE CLASS PERIOD |
| 62500 | PURCHASED OUTSIDE CLASS PERIOD |
| 62502 | PURCHASED OUTSIDE CLASS PERIOD |
| 62505 | PURCHASED OUTSIDE CLASS PERIOD |
| 62528 | PURCHASED OUTSIDE CLASS PERIOD |
| 62537 | NO RECOGNIZED LOSSES |
| 62538 | NO RECOGNIZED LOSSES |
| 62539 | PURCHASED OUTSIDE CLASS PERIOD |
| 62540 | NO RECOGNIZED LOSSES |
| 62542 | PURCHASED OUTSIDE CLASS PERIOD |
| 62544 | PURCHASED OUTSIDE CLASS PERIOD |
| 62545 | PURCHASED OUTSIDE CLASS PERIOD |
| 62546 | PURCHASED OUTSIDE CLASS PERIOD |
| 62547 | PURCHASED OUTSIDE CLASS PERIOD |
| 62548 | NOT PURCHASED |
| 62549 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 62552 | PURCHASED OUTSIDE CLASS PERIOD |
| 62553 | NOT PURCHASED |
| 62554 | PURCHASED OUTSIDE CLASS PERIOD |
| 62556 | NO RECOGNIZED LOSSES |
| 62557 | SOLD SHORT |
| 62558 | NO RECOGNIZED LOSSES |
| 62559 | PURCHASED OUTSIDE CLASS PERIOD |
| 62561 | CLAIM WITHDRAWN |
| 62562 | CLAIM WITHDRAWN |
| 62563 | CLAIM WITHDRAWN |
| 62564 | CLAIM WITHDRAWN |
| 62567 | PURCHASED OUTSIDE CLASS PERIOD |
| 62570 | PURCHASED OUTSIDE CLASS PERIOD |
| 62573 | NOT PURCHASED |
| 62576 | PURCHASED OUTSIDE CLASS PERIOD |
| 62577 | NOT PURCHASED |
| 62578 | PURCHASED OUTSIDE CLASS PERIOD |
| 62579 | NO RECOGNIZED LOSSES |
| 62580 | NO RECOGNIZED LOSSES |
| 62582 | NO RECOGNIZED LOSSES |
| 62583 | NO RECOGNIZED LOSSES |
| 62584 | NO RECOGNIZED LOSSES |
| 62585 | NO RECOGNIZED LOSSES |
| 62586 | NO RECOGNIZED LOSSES |
| 62587 | NO RECOGNIZED LOSSES |
| 62588 | PURCHASED OUTSIDE CLASS PERIOD |
| 62589 | PURCHASED OUTSIDE CLASS PERIOD |
| 62590 | NO RECOGNIZED LOSSES |
| 62591 | NO RECOGNIZED LOSSES |
| 62592 | NO RECOGNIZED LOSSES |
| 62593 | PURCHASED OUTSIDE CLASS PERIOD |
| 62594 | NO RECOGNIZED LOSSES |
| 62595 | NO RECOGNIZED LOSSES |
| 62596 | NO RECOGNIZED LOSSES |
| 62597 | NO RECOGNIZED LOSSES |
| 62598 | PURCHASED OUTSIDE CLASS PERIOD |
| 62599 | NO RECOGNIZED LOSSES |
| 62600 | NO RECOGNIZED LOSSES |
| 62601 | NO RECOGNIZED LOSSES |
| 62602 | NO RECOGNIZED LOSSES |
| 62603 | NO RECOGNIZED LOSSES |
| 62604 | PURCHASED OUTSIDE CLASS PERIOD |
| 62605 | NO RECOGNIZED LOSSES |
| 62606 | PURCHASED OUTSIDE CLASS PERIOD |
| 62607 | NO RECOGNIZED LOSSES |
| 62609 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62610 | PURCHASED OUTSIDE CLASS PERIOD |
| 62611 | NO RECOGNIZED LOSSES |
| 62612 | SOLD SHORT |
| 62613 | NO RECOGNIZED LOSSES |
| 62614 | NO RECOGNIZED LOSSES |
| 62615 | PURCHASED OUTSIDE CLASS PERIOD |
| 62616 | NO RECOGNIZED LOSSES |
| 62617 | NO RECOGNIZED LOSSES |
| 62618 | PURCHASED OUTSIDE CLASS PERIOD |
| 62619 | NO RECOGNIZED LOSSES |
| 62620 | NO RECOGNIZED LOSSES |
| 62621 | NO RECOGNIZED LOSSES |
| 62622 | NO RECOGNIZED LOSSES |
| 62623 | NO RECOGNIZED LOSSES |
| 62624 | NO RECOGNIZED LOSSES |
| 62625 | NO RECOGNIZED LOSSES |
| 62626 | NO RECOGNIZED LOSSES |
| 62627 | PURCHASED OUTSIDE CLASS PERIOD |
| 62628 | NO RECOGNIZED LOSSES |
| 62629 | NO RECOGNIZED LOSSES |
| 62630 | NO RECOGNIZED LOSSES |
| 62631 | NO RECOGNIZED LOSSES |
| 62632 | NO RECOGNIZED LOSSES |
| 62633 | NO RECOGNIZED LOSSES |
| 62634 | NO RECOGNIZED LOSSES |
| 62635 | NO RECOGNIZED LOSSES |
| 62636 | NO RECOGNIZED LOSSES |
| 62637 | NO RECOGNIZED LOSSES |
| 62638 | NO RECOGNIZED LOSSES |
| 62639 | NO RECOGNIZED LOSSES |
| 62640 | NO RECOGNIZED LOSSES |
| 62641 | NO RECOGNIZED LOSSES |
| 62642 | NO RECOGNIZED LOSSES |
| 62643 | NO RECOGNIZED LOSSES |
| 62644 | NO RECOGNIZED LOSSES |
| 62645 | NO RECOGNIZED LOSSES |
| 62646 | NO RECOGNIZED LOSSES |
| 62647 | NO RECOGNIZED LOSSES |
| 62648 | NO RECOGNIZED LOSSES |
| 62649 | NO RECOGNIZED LOSSES |
| 62650 | PURCHASED OUTSIDE CLASS PERIOD |
| 62651 | NO RECOGNIZED LOSSES |
| 62652 | NO RECOGNIZED LOSSES |
| 62653 | PURCHASED OUTSIDE CLASS PERIOD |
| 62654 | PURCHASED OUTSIDE CLASS PERIOD |
| 62655 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62656 | NO RECOGNIZED LOSSES |
| 62657 | PURCHASED OUTSIDE CLASS PERIOD |
| 62658 | NO RECOGNIZED LOSSES |
| 62659 | NO RECOGNIZED LOSSES |
| 62660 | NO RECOGNIZED LOSSES |
| 62661 | NO RECOGNIZED LOSSES |
| 62662 | PURCHASED OUTSIDE CLASS PERIOD |
| 62665 | NO RECOGNIZED LOSSES |
| 62666 | NO RECOGNIZED LOSSES |
| 62667 | NO RECOGNIZED LOSSES |
| 62668 | NO RECOGNIZED LOSSES |
| 62669 | NO RECOGNIZED LOSSES |
| 62670 | NO RECOGNIZED LOSSES |
| 62673 | NO RECOGNIZED LOSSES |
| 62674 | PURCHASED OUTSIDE CLASS PERIOD |
| 62676 | PURCHASED OUTSIDE CLASS PERIOD |
| 62699 | NO RECOGNIZED LOSSES |
| 62785 | NO RECOGNIZED LOSSES |
| 62839 | PURCHASED OUTSIDE CLASS PERIOD |
| 62840 | SOLD SHORT |
| 62841 | SOLD SHORT |
| 62842 | SOLD SHORT |
| 62843 | SOLD SHORT |
| 62844 | SOLD SHORT |
| 62846 | NO RECOGNIZED LOSSES |
| 62847 | NOT PURCHASED |
| 62850 | NOT PURCHASED |
| 62852 | NO RECOGNIZED LOSSES |
| 62855 | NO RECOGNIZED LOSSES |
| 62858 | NO RECOGNIZED LOSSES |
| 62861 | NOT PURCHASED |
| 62866 | NO RECOGNIZED LOSSES |
| 62867 | PURCHASED OUTSIDE CLASS PERIOD |
| 62868 | PURCHASED OUTSIDE CLASS PERIOD |
| 62869 | PURCHASED OUTSIDE CLASS PERIOD |
| 62871 | NO RECOGNIZED LOSSES |
| 62872 | NOT PURCHASED |
| 62876 | NO RECOGNIZED LOSSES |
| 62878 | NO RECOGNIZED LOSSES |
| 62879 | PURCHASED OUTSIDE CLASS PERIOD |
| 62882 | NO RECOGNIZED LOSSES |
| 62884 | CLAIM WITHDRAWN |
| 62885 | CLAIM WITHDRAWN |
| 62886 | PURCHASED OUTSIDE CLASS PERIOD |
| 62887 | NO RECOGNIZED LOSSES |
| 62888 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62889 | NO RECOGNIZED LOSSES |
| 62890 | NO RECOGNIZED LOSSES |
| 62894 | PURCHASED OUTSIDE CLASS PERIOD |
| 62896 | PURCHASED OUTSIDE CLASS PERIOD |
| 62898 | PURCHASED OUTSIDE CLASS PERIOD |
| 62899 | NOT PURCHASED |
| 62901 | NO RECOGNIZED LOSSES |
| 62904 | PURCHASED OUTSIDE CLASS PERIOD |
| 62907 | PURCHASED OUTSIDE CLASS PERIOD |
| 62911 | NO RECOGNIZED LOSSES |
| 62913 | PURCHASED OUTSIDE CLASS PERIOD |
| 62914 | NO RECOGNIZED LOSSES |
| 62930 | NO RECOGNIZED LOSSES |
| 62931 | PURCHASED OUTSIDE CLASS PERIOD |
| 62945 | NO RECOGNIZED LOSSES |
| 62948 | PURCHASED OUTSIDE CLASS PERIOD |
| 62951 | NO RECOGNIZED LOSSES |
| 62952 | NO RECOGNIZED LOSSES |
| 62954 | NO RECOGNIZED LOSSES |
| 62955 | NO RECOGNIZED LOSSES |
| 62956 | NO RECOGNIZED LOSSES |
| 62963 | NO RECOGNIZED LOSSES |
| 62964 | NO RECOGNIZED LOSSES |
| 62965 | PURCHASED OUTSIDE CLASS PERIOD |
| 62969 | PURCHASED OUTSIDE CLASS PERIOD |
| 62975 | NO RECOGNIZED LOSSES |
| 62977 | NO RECOGNIZED LOSSES |
| 62978 | PURCHASED OUTSIDE CLASS PERIOD |
| 62979 | PURCHASED OUTSIDE CLASS PERIOD |
| 62981 | PURCHASED OUTSIDE CLASS PERIOD |
| 62983 | PURCHASED OUTSIDE CLASS PERIOD |
| 62984 | NO RECOGNIZED LOSSES |
| 62985 | NO RECOGNIZED LOSSES |
| 62989 | PURCHASED OUTSIDE CLASS PERIOD |
| 62990 | NO RECOGNIZED LOSSES |
| 62994 | NO RECOGNIZED LOSSES |
| 62996 | NO RECOGNIZED LOSSES |
| 62998 | PURCHASED OUTSIDE CLASS PERIOD |
| 63002 | NO RECOGNIZED LOSSES |
| 63014 | PURCHASED OUTSIDE CLASS PERIOD |
| 63015 | PURCHASED OUTSIDE CLASS PERIOD |
| 63017 | PURCHASED OUTSIDE CLASS PERIOD |
| 63020 | NO RECOGNIZED LOSSES |
| 63021 | PURCHASED OUTSIDE CLASS PERIOD |
| 63024 | PURCHASED OUTSIDE CLASS PERIOD |
| 63025 | NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63026 | NOT PURCHASED |
| 63027 | NO RECOGNIZED LOSSES |
| 63029 | PURCHASED OUTSIDE CLASS PERIOD |
| 63032 | PURCHASED OUTSIDE CLASS PERIOD |
| 63034 | NO RECOGNIZED LOSSES |
| 63035 | PURCHASED OUTSIDE CLASS PERIOD |
| 63036 | PURCHASED OUTSIDE CLASS PERIOD |
| 63038 | PURCHASED OUTSIDE CLASS PERIOD |
| 63040 | PURCHASED OUTSIDE CLASS PERIOD |
| 63041 | PURCHASED OUTSIDE CLASS PERIOD |
| 63043 | PURCHASED OUTSIDE CLASS PERIOD |
| 63044 | PURCHASED OUTSIDE CLASS PERIOD |
| 63050 | NO RECOGNIZED LOSSES |
| 63052 | NOT PURCHASED |
| 63053 | NO RECOGNIZED LOSSES |
| 63055 | NO RECOGNIZED LOSSES |
| 63056 | NO RECOGNIZED LOSSES |
| 63057 | NO RECOGNIZED LOSSES |
| 63059 | NO RECOGNIZED LOSSES |
| 63063 | NO RECOGNIZED LOSSES |
| 63065 | NO RECOGNIZED LOSSES |
| 63066 | NO RECOGNIZED LOSSES |
| 63069 | PURCHASED OUTSIDE CLASS PERIOD |
| 63070 | NO RECOGNIZED LOSSES |
| 63071 | NO RECOGNIZED LOSSES |
| 63072 | NO RECOGNIZED LOSSES |
| 63073 | NO RECOGNIZED LOSSES |
| 63079 | NO RECOGNIZED LOSSES |
| 63083 | PURCHASED OUTSIDE CLASS PERIOD |
| 63085 | NO RECOGNIZED LOSSES |
| 63088 | PURCHASED OUTSIDE CLASS PERIOD |
| 63091 | PURCHASED OUTSIDE CLASS PERIOD |
| 63092 | PURCHASED OUTSIDE CLASS PERIOD |
| 63093 | PURCHASED OUTSIDE CLASS PERIOD |
| 63095 | PURCHASED OUTSIDE CLASS PERIOD |
| 63099 | PURCHASED OUTSIDE CLASS PERIOD |
| 63103 | PURCHASED OUTSIDE CLASS PERIOD |
| 63107 | PURCHASED OUTSIDE CLASS PERIOD |
| 63109 | NO RECOGNIZED LOSSES |
| 63110 | PURCHASED OUTSIDE CLASS PERIOD |
| 63113 | PURCHASED OUTSIDE CLASS PERIOD |
| 63117 | PURCHASED OUTSIDE CLASS PERIOD |
| 63121 | PURCHASED OUTSIDE CLASS PERIOD |
| 63125 | PURCHASED OUTSIDE CLASS PERIOD |
| 63127 | PURCHASED OUTSIDE CLASS PERIOD |
| 63131 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63132 | PURCHASED OUTSIDE CLASS PERIOD |
| 63140 | PURCHASED OUTSIDE CLASS PERIOD |
| 63148 | NO RECOGNIZED LOSSES |
| 63150 | PURCHASED OUTSIDE CLASS PERIOD |
| 63153 | PURCHASED OUTSIDE CLASS PERIOD |
| 63154 | PURCHASED OUTSIDE CLASS PERIOD |
| 63155 | NO RECOGNIZED LOSSES |
| 63156 | NO RECOGNIZED LOSSES |
| 63161 | PURCHASED OUTSIDE CLASS PERIOD |
| 63162 | NO RECOGNIZED LOSSES |
| 63165 | PURCHASED OUTSIDE CLASS PERIOD |
| 63167 | PURCHASED OUTSIDE CLASS PERIOD |
| 63169 | NO RECOGNIZED LOSSES |
| 63171 | PURCHASED OUTSIDE CLASS PERIOD |
| 63173 | NO RECOGNIZED LOSSES |
| 63174 | NO RECOGNIZED LOSSES |
| 63183 | PURCHASED OUTSIDE CLASS PERIOD |
| 63185 | PURCHASED OUTSIDE CLASS PERIOD |
| 63190 | NO RECOGNIZED LOSSES |
| 63192 | PURCHASED OUTSIDE CLASS PERIOD |
| 63193 | NO RECOGNIZED LOSSES |
| 63199 | PURCHASED OUTSIDE CLASS PERIOD |
| 63202 | NOT PURCHASED |
| 63203 | PURCHASED OUTSIDE CLASS PERIOD |
| 63204 | NO RECOGNIZED LOSSES |
| 63205 | PURCHASED OUTSIDE CLASS PERIOD |
| 63206 | NO RECOGNIZED LOSSES |
| 63208 | PURCHASED OUTSIDE CLASS PERIOD |
| 63210 | NO RECOGNIZED LOSSES |
| 63211 | PURCHASED OUTSIDE CLASS PERIOD |
| 63215 | NOT PURCHASED |
| 63217 | PURCHASED OUTSIDE CLASS PERIOD |
| 63218 | PURCHASED OUTSIDE CLASS PERIOD |
| 63219 | NO RECOGNIZED LOSSES |
| 63225 | PURCHASED OUTSIDE CLASS PERIOD |
| 63229 | PURCHASED OUTSIDE CLASS PERIOD |
| 63232 | NO RECOGNIZED LOSSES |
| 63236 | NO RECOGNIZED LOSSES |
| 63237 | NO RECOGNIZED LOSSES |
| 63245 | PURCHASED OUTSIDE CLASS PERIOD |
| 63249 | PURCHASED OUTSIDE CLASS PERIOD |
| 63251 | PURCHASED OUTSIDE CLASS PERIOD |
| 63252 | PURCHASED OUTSIDE CLASS PERIOD |
| 63253 | NOT PURCHASED |
| 63259 | NO RECOGNIZED LOSSES |
| 63261 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 63264 | NO RECOGNIZED LOSSES |
| 63267 | PURCHASED OUTSIDE CLASS PERIOD |
| 63268 | PURCHASED OUTSIDE CLASS PERIOD |
| 63269 | PURCHASED OUTSIDE CLASS PERIOD |
| 63271 | PURCHASED OUTSIDE CLASS PERIOD |
| 63274 | NOT PURCHASED |
| 63275 | PURCHASED OUTSIDE CLASS PERIOD |
| 63277 | PURCHASED OUTSIDE CLASS PERIOD |
| 63278 | PURCHASED OUTSIDE CLASS PERIOD |
| 63285 | PURCHASED OUTSIDE CLASS PERIOD |
| 63286 | PURCHASED OUTSIDE CLASS PERIOD |
| 63292 | PURCHASED OUTSIDE CLASS PERIOD |
| 63293 | NO RECOGNIZED LOSSES |
| 63295 | NOT PURCHASED |
| 63297 | NO RECOGNIZED LOSSES |
| 63298 | PURCHASED OUTSIDE CLASS PERIOD |
| 63303 | PURCHASED OUTSIDE CLASS PERIOD |
| 63304 | NO RECOGNIZED LOSSES |
| 63305 | PURCHASED OUTSIDE CLASS PERIOD |
| 63306 | PURCHASED OUTSIDE CLASS PERIOD |
| 63308 | PURCHASED OUTSIDE CLASS PERIOD |
| 63313 | PURCHASED OUTSIDE CLASS PERIOD |
| 63315 | NO RECOGNIZED LOSSES |
| 63321 | PURCHASED OUTSIDE CLASS PERIOD |
| 63323 | PURCHASED OUTSIDE CLASS PERIOD |
| 63326 | PURCHASED OUTSIDE CLASS PERIOD |
| 63327 | PURCHASED OUTSIDE CLASS PERIOD |
| 63329 | NO RECOGNIZED LOSSES |
| 63331 | PURCHASED OUTSIDE CLASS PERIOD |
| 63333 | PURCHASED OUTSIDE CLASS PERIOD |
| 63337 | PURCHASED OUTSIDE CLASS PERIOD |
| 63339 | NO RECOGNIZED LOSSES |
| 63340 | NO RECOGNIZED LOSSES |
| 63342 | NO RECOGNIZED LOSSES |
| 63348 | NO RECOGNIZED LOSSES |
| 63349 | NO RECOGNIZED LOSSES |
| 63355 | NO RECOGNIZED LOSSES |
| 63356 | NO RECOGNIZED LOSSES |
| 63357 | PURCHASED OUTSIDE CLASS PERIOD |
| 63362 | PURCHASED OUTSIDE CLASS PERIOD |
| 63363 | PURCHASED OUTSIDE CLASS PERIOD |
| 63365 | NO RECOGNIZED LOSSES |
| 63369 | NO RECOGNIZED LOSSES |
| 63371 | NO RECOGNIZED LOSSES |
| 63373 | NO RECOGNIZED LOSSES |
| 63374 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63375 | NO RECOGNIZED LOSSES |
| 63376 | NO RECOGNIZED LOSSES |
| 63378 | NO RECOGNIZED LOSSES |
| 63384 | PURCHASED OUTSIDE CLASS PERIOD |
| 63386 | NO RECOGNIZED LOSSES |
| 63391 | PURCHASED OUTSIDE CLASS PERIOD |
| 63392 | NO RECOGNIZED LOSSES |
| 63394 | PURCHASED OUTSIDE CLASS PERIOD |
| 63395 | PURCHASED OUTSIDE CLASS PERIOD |
| 63396 | NO RECOGNIZED LOSSES |
| 63398 | PURCHASED OUTSIDE CLASS PERIOD |
| 63402 | PURCHASED OUTSIDE CLASS PERIOD |
| 63403 | NO RECOGNIZED LOSSES |
| 63404 | PURCHASED OUTSIDE CLASS PERIOD |
| 63408 | NO RECOGNIZED LOSSES |
| 63411 | NOT PURCHASED |
| 63413 | PURCHASED OUTSIDE CLASS PERIOD |
| 63415 | PURCHASED OUTSIDE CLASS PERIOD |
| 63416 | NO RECOGNIZED LOSSES |
| 63419 | PURCHASED OUTSIDE CLASS PERIOD |
| 63423 | NO RECOGNIZED LOSSES |
| 63427 | NOT PURCHASED |
| 63428 | NO RECOGNIZED LOSSES |
| 63430 | PURCHASED OUTSIDE CLASS PERIOD |
| 63433 | PURCHASED OUTSIDE CLASS PERIOD |
| 63434 | PURCHASED OUTSIDE CLASS PERIOD |
| 63435 | PURCHASED OUTSIDE CLASS PERIOD |
| 63436 | PURCHASED OUTSIDE CLASS PERIOD |
| 63437 | PURCHASED OUTSIDE CLASS PERIOD |
| 63440 | PURCHASED OUTSIDE CLASS PERIOD |
| 63448 | PURCHASED OUTSIDE CLASS PERIOD |
| 63455 | PURCHASED OUTSIDE CLASS PERIOD |
| 63456 | PURCHASED OUTSIDE CLASS PERIOD |
| 63461 | PURCHASED OUTSIDE CLASS PERIOD |
| 63462 | NOT PURCHASED |
| 63463 | PURCHASED OUTSIDE CLASS PERIOD |
| 63465 | NO RECOGNIZED LOSSES |
| 63466 | PURCHASED OUTSIDE CLASS PERIOD |
| 63467 | NO RECOGNIZED LOSSES |
| 63469 | PURCHASED OUTSIDE CLASS PERIOD |
| 63470 | PURCHASED OUTSIDE CLASS PERIOD |
| 63474 | PURCHASED OUTSIDE CLASS PERIOD |
| 63476 | PURCHASED OUTSIDE CLASS PERIOD |
| 63477 | PURCHASED OUTSIDE CLASS PERIOD |
| 63480 | NO RECOGNIZED LOSSES |
| 63482 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63483 | NOT PURCHASED |
| 63485 | PURCHASED OUTSIDE CLASS PERIOD |
| 63489 | PURCHASED OUTSIDE CLASS PERIOD |
| 63491 | NO RECOGNIZED LOSSES |
| 63492 | NO RECOGNIZED LOSSES |
| 63493 | PURCHASED OUTSIDE CLASS PERIOD |
| 63497 | NO RECOGNIZED LOSSES |
| 63498 | NO RECOGNIZED LOSSES |
| 63499 | NO RECOGNIZED LOSSES |
| 63500 | NO RECOGNIZED LOSSES |
| 63501 | NO RECOGNIZED LOSSES |
| 63502 | NO RECOGNIZED LOSSES |
| 63505 | NO RECOGNIZED LOSSES |
| 63514 | PURCHASED OUTSIDE CLASS PERIOD |
| 63516 | NO RECOGNIZED LOSSES |
| 63519 | PURCHASED OUTSIDE CLASS PERIOD |
| 63520 | PURCHASED OUTSIDE CLASS PERIOD |
| 63521 | PURCHASED OUTSIDE CLASS PERIOD |
| 63522 | PURCHASED OUTSIDE CLASS PERIOD |
| 63524 | NO RECOGNIZED LOSSES |
| 63525 | PURCHASED OUTSIDE CLASS PERIOD |
| 63530 | PURCHASED OUTSIDE CLASS PERIOD |
| 63532 | PURCHASED OUTSIDE CLASS PERIOD |
| 63537 | NO RECOGNIZED LOSSES |
| 63538 | PURCHASED OUTSIDE CLASS PERIOD |
| 63542 | NO RECOGNIZED LOSSES |
| 63543 | NO RECOGNIZED LOSSES |
| 63546 | PURCHASED OUTSIDE CLASS PERIOD |
| 63549 | PURCHASED OUTSIDE CLASS PERIOD |
| 63552 | PURCHASED OUTSIDE CLASS PERIOD |
| 63553 | PURCHASED OUTSIDE CLASS PERIOD |
| 63554 | PURCHASED OUTSIDE CLASS PERIOD |
| 63555 | PURCHASED OUTSIDE CLASS PERIOD |
| 63556 | PURCHASED OUTSIDE CLASS PERIOD |
| 63557 | NO RECOGNIZED LOSSES |
| 63558 | PURCHASED OUTSIDE CLASS PERIOD |
| 63559 | PURCHASED OUTSIDE CLASS PERIOD |
| 63560 | PURCHASED OUTSIDE CLASS PERIOD |
| 63561 | PURCHASED OUTSIDE CLASS PERIOD |
| 63562 | PURCHASED OUTSIDE CLASS PERIOD |
| 63563 | PURCHASED OUTSIDE CLASS PERIOD |
| 63564 | PURCHASED OUTSIDE CLASS PERIOD |
| 63565 | PURCHASED OUTSIDE CLASS PERIOD |
| 63566 | NO RECOGNIZED LOSSES |
| 63567 | PURCHASED OUTSIDE CLASS PERIOD |
| 63568 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63569 | PURCHASED OUTSIDE CLASS PERIOD |
| 63570 | PURCHASED OUTSIDE CLASS PERIOD |
| 63571 | NO RECOGNIZED LOSSES |
| 63572 | PURCHASED OUTSIDE CLASS PERIOD |
| 63573 | PURCHASED OUTSIDE CLASS PERIOD |
| 63574 | PURCHASED OUTSIDE CLASS PERIOD |
| 63575 | PURCHASED OUTSIDE CLASS PERIOD |
| 63576 | PURCHASED OUTSIDE CLASS PERIOD |
| 63577 | PURCHASED OUTSIDE CLASS PERIOD |
| 63578 | PURCHASED OUTSIDE CLASS PERIOD |
| 63579 | PURCHASED OUTSIDE CLASS PERIOD |
| 63580 | NO RECOGNIZED LOSSES |
| 63581 | PURCHASED OUTSIDE CLASS PERIOD |
| 63582 | NO RECOGNIZED LOSSES |
| 63583 | PURCHASED OUTSIDE CLASS PERIOD |
| 63584 | PURCHASED OUTSIDE CLASS PERIOD |
| 63585 | PURCHASED OUTSIDE CLASS PERIOD |
| 63586 | PURCHASED OUTSIDE CLASS PERIOD |
| 63587 | PURCHASED OUTSIDE CLASS PERIOD |
| 63588 | PURCHASED OUTSIDE CLASS PERIOD |
| 63589 | PURCHASED OUTSIDE CLASS PERIOD |
| 63590 | PURCHASED OUTSIDE CLASS PERIOD |
| 63591 | NO RECOGNIZED LOSSES |
| 63592 | NO RECOGNIZED LOSSES |
| 63593 | PURCHASED OUTSIDE CLASS PERIOD |
| 63594 | PURCHASED OUTSIDE CLASS PERIOD |
| 63595 | PURCHASED OUTSIDE CLASS PERIOD |
| 63596 | PURCHASED OUTSIDE CLASS PERIOD |
| 63597 | PURCHASED OUTSIDE CLASS PERIOD |
| 63598 | PURCHASED OUTSIDE CLASS PERIOD |
| 63599 | NO RECOGNIZED LOSSES |
| 63600 | PURCHASED OUTSIDE CLASS PERIOD |
| 63602 | NO RECOGNIZED LOSSES |
| 63607 | PURCHASED OUTSIDE CLASS PERIOD |
| 63608 | PURCHASED OUTSIDE CLASS PERIOD |
| 63609 | NO RECOGNIZED LOSSES |
| 63611 | NO RECOGNIZED LOSSES |
| 63618 | NOT PURCHASED |
| 63620 | PURCHASED OUTSIDE CLASS PERIOD |
| 63628 | NO RECOGNIZED LOSSES |
| 63629 | PURCHASED OUTSIDE CLASS PERIOD |
| 63630 | PURCHASED OUTSIDE CLASS PERIOD |
| 63631 | NO RECOGNIZED LOSSES |
| 63634 | PURCHASED OUTSIDE CLASS PERIOD |
| 63638 | NO RECOGNIZED LOSSES |
| 63640 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63641 | PURCHASED OUTSIDE CLASS PERIOD |
| 63642 | PURCHASED OUTSIDE CLASS PERIOD |
| 63643 | NO RECOGNIZED LOSSES |
| 63644 | NO RECOGNIZED LOSSES |
| 63645 | NO RECOGNIZED LOSSES |
| 63646 | PURCHASED OUTSIDE CLASS PERIOD |
| 63647 | PURCHASED OUTSIDE CLASS PERIOD |
| 63648 | PURCHASED OUTSIDE CLASS PERIOD |
| 63649 | PURCHASED OUTSIDE CLASS PERIOD |
| 63650 | PURCHASED OUTSIDE CLASS PERIOD |
| 63651 | PURCHASED OUTSIDE CLASS PERIOD |
| 63652 | PURCHASED OUTSIDE CLASS PERIOD |
| 63653 | PURCHASED OUTSIDE CLASS PERIOD |
| 63654 | PURCHASED OUTSIDE CLASS PERIOD |
| 63655 | PURCHASED OUTSIDE CLASS PERIOD |
| 63656 | PURCHASED OUTSIDE CLASS PERIOD |
| 63657 | PURCHASED OUTSIDE CLASS PERIOD |
| 63658 | PURCHASED OUTSIDE CLASS PERIOD |
| 63659 | PURCHASED OUTSIDE CLASS PERIOD |
| 63660 | PURCHASED OUTSIDE CLASS PERIOD |
| 63661 | PURCHASED OUTSIDE CLASS PERIOD |
| 63662 | PURCHASED OUTSIDE CLASS PERIOD |
| 63663 | PURCHASED OUTSIDE CLASS PERIOD |
| 63664 | PURCHASED OUTSIDE CLASS PERIOD |
| 63665 | PURCHASED OUTSIDE CLASS PERIOD |
| 63666 | PURCHASED OUTSIDE CLASS PERIOD |
| 63667 | PURCHASED OUTSIDE CLASS PERIOD |
| 63668 | PURCHASED OUTSIDE CLASS PERIOD |
| 63669 | PURCHASED OUTSIDE CLASS PERIOD |
| 63670 | PURCHASED OUTSIDE CLASS PERIOD |
| 63671 | PURCHASED OUTSIDE CLASS PERIOD |
| 63672 | PURCHASED OUTSIDE CLASS PERIOD |
| 63673 | PURCHASED OUTSIDE CLASS PERIOD |
| 63674 | PURCHASED OUTSIDE CLASS PERIOD |
| 63675 | PURCHASED OUTSIDE CLASS PERIOD |
| 63676 | PURCHASED OUTSIDE CLASS PERIOD |
| 63678 | PURCHASED OUTSIDE CLASS PERIOD |
| 63683 | NO RECOGNIZED LOSSES |
| 63684 | SOLD SHORT |
| 63685 | NO RECOGNIZED LOSSES |
| 63686 | NO RECOGNIZED LOSSES |
| 63687 | NO RECOGNIZED LOSSES |
| 63688 | PURCHASED OUTSIDE CLASS PERIOD |
| 63691 | NO RECOGNIZED LOSSES |
| 63693 | PURCHASED OUTSIDE CLASS PERIOD |
| 63694 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 63696 | PURCHASED OUTSIDE CLASS PERIOD |
| 63700 | NO RECOGNIZED LOSSES |
| 63703 | NOT PURCHASED |
| 63710 | NO RECOGNIZED LOSSES |
| 63720 | NOT PURCHASED |
| 63721 | NO RECOGNIZED LOSSES |
| 63734 | NO RECOGNIZED LOSSES |
| 63741 | PURCHASED OUTSIDE CLASS PERIOD |
| 63742 | PURCHASED OUTSIDE CLASS PERIOD |
| 63746 | PURCHASED OUTSIDE CLASS PERIOD |
| 63751 | NO RECOGNIZED LOSSES |
| 63754 | NO RECOGNIZED LOSSES |
| 63755 | NO RECOGNIZED LOSSES |
| 63756 | NO RECOGNIZED LOSSES |
| 63758 | NO RECOGNIZED LOSSES |
| 63759 | NO RECOGNIZED LOSSES |
| 63760 | NO RECOGNIZED LOSSES |
| 63761 | NO RECOGNIZED LOSSES |
| 63762 | NO RECOGNIZED LOSSES |
| 63764 | PURCHASED OUTSIDE CLASS PERIOD |
| 63765 | PURCHASED OUTSIDE CLASS PERIOD |
| 63766 | NO RECOGNIZED LOSSES |
| 63767 | PURCHASED OUTSIDE CLASS PERIOD |
| 63777 | PURCHASED OUTSIDE CLASS PERIOD |
| 63778 | PURCHASED OUTSIDE CLASS PERIOD |
| 63788 | PURCHASED OUTSIDE CLASS PERIOD |
| 63789 | NO RECOGNIZED LOSSES |
| 63792 | PURCHASED OUTSIDE CLASS PERIOD |
| 63797 | PURCHASED OUTSIDE CLASS PERIOD |
| 63798 | NOT PURCHASED |
| 63800 | PURCHASED OUTSIDE CLASS PERIOD |
| 63803 | NO RECOGNIZED LOSSES |
| 63805 | PURCHASED OUTSIDE CLASS PERIOD |
| 63808 | NO RECOGNIZED LOSSES |
| 63809 | NO RECOGNIZED LOSSES |
| 63810 | NO RECOGNIZED LOSSES |
| 63811 | NO RECOGNIZED LOSSES |
| 63812 | NO RECOGNIZED LOSSES |
| 63813 | NO RECOGNIZED LOSSES |
| 63814 | NO RECOGNIZED LOSSES |
| 63815 | NO RECOGNIZED LOSSES |
| 63816 | NO RECOGNIZED LOSSES |
| 63817 | NO RECOGNIZED LOSSES |
| 63818 | NO RECOGNIZED LOSSES |
| 63819 | NO RECOGNIZED LOSSES |
| 63820 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 63821 | NO RECOGNIZED LOSSES |
| 63822 | NO RECOGNIZED LOSSES |
| 63823 | NO RECOGNIZED LOSSES |
| 63824 | NO RECOGNIZED LOSSES |
| 63825 | NO RECOGNIZED LOSSES |
| 63826 | NO RECOGNIZED LOSSES |
| 63827 | NO RECOGNIZED LOSSES |
| 63828 | NO RECOGNIZED LOSSES |
| 63829 | NO RECOGNIZED LOSSES |
| 63830 | NO RECOGNIZED LOSSES |
| 63831 | NO RECOGNIZED LOSSES |
| 63832 | NO RECOGNIZED LOSSES |
| 63833 | NO RECOGNIZED LOSSES |
| 63834 | NO RECOGNIZED LOSSES |
| 63837 | PURCHASED OUTSIDE CLASS PERIOD |
| 63838 | PURCHASED OUTSIDE CLASS PERIOD |
| 63839 | PURCHASED OUTSIDE CLASS PERIOD |
| 63872 | PURCHASED OUTSIDE CLASS PERIOD |
| 63883 | NOT PURCHASED |
| 63884 | NOT PURCHASED |
| 63887 | PURCHASED OUTSIDE CLASS PERIOD |
| 63888 | PURCHASED OUTSIDE CLASS PERIOD |
| 63893 | PURCHASED OUTSIDE CLASS PERIOD |
| 63894 | PURCHASED OUTSIDE CLASS PERIOD |
| 63895 | NO RECOGNIZED LOSSES |
| 63897 | PURCHASED OUTSIDE CLASS PERIOD |
| 63899 | PURCHASED OUTSIDE CLASS PERIOD |
| 63900 | PURCHASED OUTSIDE CLASS PERIOD |
| 63901 | NO RECOGNIZED LOSSES |
| 63902 | NO RECOGNIZED LOSSES |
| 63908 | NO RECOGNIZED LOSSES |
| 63909 | NO RECOGNIZED LOSSES |
| 63910 | PURCHASED OUTSIDE CLASS PERIOD |
| 63911 | NO RECOGNIZED LOSSES |
| 63912 | PURCHASED OUTSIDE CLASS PERIOD |
| 63917 | NOT PURCHASED |
| 63919 | NO RECOGNIZED LOSSES |
| 63921 | NO RECOGNIZED LOSSES |
| 63923 | PURCHASED OUTSIDE CLASS PERIOD |
| 63924 | NO RECOGNIZED LOSSES |
| 63925 | NO RECOGNIZED LOSSES |
| 63926 | NO RECOGNIZED LOSSES |
| 63927 | NO RECOGNIZED LOSSES |
| 63932 | PURCHASED OUTSIDE CLASS PERIOD |
| 63933 | NO RECOGNIZED LOSSES |
| 63934 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63935 | NOT PURCHASED |
| 63939 | NO RECOGNIZED LOSSES |
| 63940 | DUPLICATE CLAIM FILED |
| 63941 | DUPLICATE CLAIM FILED |
| 63945 | NOT PURCHASED |
| 63953 | PURCHASED OUTSIDE CLASS PERIOD |
| 63958 | PURCHASED OUTSIDE CLASS PERIOD |
| 63962 | PURCHASED OUTSIDE CLASS PERIOD |
| 63966 | PURCHASED OUTSIDE CLASS PERIOD |
| 63971 | NOT PURCHASED |
| 63972 | NOT PURCHASED |
| 63973 | NOT PURCHASED |
| 63974 | NOT PURCHASED |
| 63975 | NOT PURCHASED |
| 63976 | NOT PURCHASED |
| 63977 | NOT PURCHASED |
| 63978 | PURCHASED OUTSIDE CLASS PERIOD |
| 63979 | PURCHASED OUTSIDE CLASS PERIOD |
| 63980 | NOT PURCHASED |
| 63987 | PURCHASED OUTSIDE CLASS PERIOD |
| 63988 | PURCHASED OUTSIDE CLASS PERIOD |
| 63990 | PURCHASED OUTSIDE CLASS PERIOD |
| 63995 | PURCHASED OUTSIDE CLASS PERIOD |
| 63996 | NO RECOGNIZED LOSSES |
| 63997 | NO RECOGNIZED LOSSES |
| 63998 | NOT PURCHASED |
| 64000 | NO RECOGNIZED LOSSES |
| 64002 | PURCHASED OUTSIDE CLASS PERIOD |
| 64008 | NOT PURCHASED |
| 64010 | PURCHASED OUTSIDE CLASS PERIOD |
| 64011 | NOT PURCHASED |
| 64012 | NO RECOGNIZED LOSSES |
| 64019 | PURCHASED OUTSIDE CLASS PERIOD |
| 64020 | PURCHASED OUTSIDE CLASS PERIOD |
| 64023 | PURCHASED OUTSIDE CLASS PERIOD |
| 64025 | PURCHASED OUTSIDE CLASS PERIOD |
| 64026 | NO RECOGNIZED LOSSES |
| 64027 | PURCHASED OUTSIDE CLASS PERIOD |
| 64028 | PURCHASED OUTSIDE CLASS PERIOD |
| 64029 | PURCHASED OUTSIDE CLASS PERIOD |
| 64031 | PURCHASED OUTSIDE CLASS PERIOD |
| 64032 | PURCHASED OUTSIDE CLASS PERIOD |
| 64033 | NO RECOGNIZED LOSSES |
| 64034 | PURCHASED OUTSIDE CLASS PERIOD |
| 64035 | NO RECOGNIZED LOSSES |
| 64036 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 64037 | PURCHASED OUTSIDE CLASS PERIOD |
| 64038 | PURCHASED OUTSIDE CLASS PERIOD |
| 64039 | PURCHASED OUTSIDE CLASS PERIOD |
| 64040 | PURCHASED OUTSIDE CLASS PERIOD |
| 64043 | NO RECOGNIZED LOSSES |
| 64044 | PURCHASED OUTSIDE CLASS PERIOD |
| 64045 | PURCHASED OUTSIDE CLASS PERIOD |
| 64046 | PURCHASED OUTSIDE CLASS PERIOD |
| 64047 | PURCHASED OUTSIDE CLASS PERIOD |
| 64048 | PURCHASED OUTSIDE CLASS PERIOD |
| 64049 | PURCHASED OUTSIDE CLASS PERIOD |
| 64050 | NO RECOGNIZED LOSSES |
| 64052 | NO RECOGNIZED LOSSES |
| 64053 | PURCHASED OUTSIDE CLASS PERIOD |
| 64056 | NO RECOGNIZED LOSSES |
| 64057 | PURCHASED OUTSIDE CLASS PERIOD |
| 64058 | PURCHASED OUTSIDE CLASS PERIOD |
| 64059 | PURCHASED OUTSIDE CLASS PERIOD |
| 64061 | PURCHASED OUTSIDE CLASS PERIOD |
| 64065 | PURCHASED OUTSIDE CLASS PERIOD |
| 64066 | PURCHASED OUTSIDE CLASS PERIOD |
| 64067 | PURCHASED OUTSIDE CLASS PERIOD |
| 64068 | PURCHASED OUTSIDE CLASS PERIOD |
| 64069 | PURCHASED OUTSIDE CLASS PERIOD |
| 64070 | PURCHASED OUTSIDE CLASS PERIOD |
| 64071 | PURCHASED OUTSIDE CLASS PERIOD |
| 64073 | PURCHASED OUTSIDE CLASS PERIOD |
| 64074 | PURCHASED OUTSIDE CLASS PERIOD |
| 64075 | PURCHASED OUTSIDE CLASS PERIOD |
| 64076 | PURCHASED OUTSIDE CLASS PERIOD |
| 64078 | PURCHASED OUTSIDE CLASS PERIOD |
| 64079 | PURCHASED OUTSIDE CLASS PERIOD |
| 64081 | PURCHASED OUTSIDE CLASS PERIOD |
| 64082 | PURCHASED OUTSIDE CLASS PERIOD |
| 64083 | PURCHASED OUTSIDE CLASS PERIOD |
| 64084 | PURCHASED OUTSIDE CLASS PERIOD |
| 64085 | PURCHASED OUTSIDE CLASS PERIOD |
| 64087 | PURCHASED OUTSIDE CLASS PERIOD |
| 64088 | PURCHASED OUTSIDE CLASS PERIOD |
| 64090 | PURCHASED OUTSIDE CLASS PERIOD |
| 64091 | NO RECOGNIZED LOSSES |
| 64092 | PURCHASED OUTSIDE CLASS PERIOD |
| 64093 | PURCHASED OUTSIDE CLASS PERIOD |
| 64094 | PURCHASED OUTSIDE CLASS PERIOD |
| 64095 | PURCHASED OUTSIDE CLASS PERIOD |
| 64096 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 64098 | PURCHASED OUTSIDE CLASS PERIOD |
| 64100 | PURCHASED OUTSIDE CLASS PERIOD |
| 64101 | PURCHASED OUTSIDE CLASS PERIOD |
| 64102 | PURCHASED OUTSIDE CLASS PERIOD |
| 64105 | PURCHASED OUTSIDE CLASS PERIOD |
| 64106 | PURCHASED OUTSIDE CLASS PERIOD |
| 64108 | PURCHASED OUTSIDE CLASS PERIOD |
| 64109 | PURCHASED OUTSIDE CLASS PERIOD |
| 64110 | PURCHASED OUTSIDE CLASS PERIOD |
| 64112 | PURCHASED OUTSIDE CLASS PERIOD |
| 64115 | PURCHASED OUTSIDE CLASS PERIOD |
| 64117 | PURCHASED OUTSIDE CLASS PERIOD |
| 64118 | PURCHASED OUTSIDE CLASS PERIOD |
| 64119 | PURCHASED OUTSIDE CLASS PERIOD |
| 64120 | PURCHASED OUTSIDE CLASS PERIOD |
| 64121 | PURCHASED OUTSIDE CLASS PERIOD |
| 64122 | PURCHASED OUTSIDE CLASS PERIOD |
| 64124 | PURCHASED OUTSIDE CLASS PERIOD |
| 64126 | PURCHASED OUTSIDE CLASS PERIOD |
| 64129 | PURCHASED OUTSIDE CLASS PERIOD |
| 64130 | PURCHASED OUTSIDE CLASS PERIOD |
| 64131 | PURCHASED OUTSIDE CLASS PERIOD |
| 64132 | PURCHASED OUTSIDE CLASS PERIOD |
| 64133 | PURCHASED OUTSIDE CLASS PERIOD |
| 64134 | PURCHASED OUTSIDE CLASS PERIOD |
| 64135 | NO RECOGNIZED LOSSES |
| 64138 | PURCHASED OUTSIDE CLASS PERIOD |
| 64143 | NO RECOGNIZED LOSSES |
| 64146 | NO RECOGNIZED LOSSES |
| 64150 | NO RECOGNIZED LOSSES |
| 64153 | PURCHASED OUTSIDE CLASS PERIOD |
| 64154 | PURCHASED OUTSIDE CLASS PERIOD |
| 64156 | PURCHASED OUTSIDE CLASS PERIOD |
| 64157 | PURCHASED OUTSIDE CLASS PERIOD |
| 64163 | PURCHASED OUTSIDE CLASS PERIOD |
| 64165 | NO RECOGNIZED LOSSES |
| 64166 | PURCHASED OUTSIDE CLASS PERIOD |
| 64168 | NO RECOGNIZED LOSSES |
| 64174 | PURCHASED OUTSIDE CLASS PERIOD |
| 64178 | PURCHASED OUTSIDE CLASS PERIOD |
| 64182 | PURCHASED OUTSIDE CLASS PERIOD |
| 64183 | NO RECOGNIZED LOSSES |
| 64188 | PURCHASED OUTSIDE CLASS PERIOD |
| 64190 | PURCHASED OUTSIDE CLASS PERIOD |
| 64192 | PURCHASED OUTSIDE CLASS PERIOD |
| 64201 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64203 | PURCHASED OUTSIDE CLASS PERIOD |
| 64204 | NO RECOGNIZED LOSSES |
| 64210 | NO RECOGNIZED LOSSES |
| 64211 | PURCHASED OUTSIDE CLASS PERIOD |
| 64214 | PURCHASED OUTSIDE CLASS PERIOD |
| 64222 | PURCHASED OUTSIDE CLASS PERIOD |
| 64225 | PURCHASED OUTSIDE CLASS PERIOD |
| 64226 | PURCHASED OUTSIDE CLASS PERIOD |
| 64230 | PURCHASED OUTSIDE CLASS PERIOD |
| 64232 | NO RECOGNIZED LOSSES |
| 64233 | PURCHASED OUTSIDE CLASS PERIOD |
| 64235 | PURCHASED OUTSIDE CLASS PERIOD |
| 64239 | NO RECOGNIZED LOSSES |
| 64244 | NO RECOGNIZED LOSSES |
| 64246 | PURCHASED OUTSIDE CLASS PERIOD |
| 64247 | NO RECOGNIZED LOSSES |
| 64251 | PURCHASED OUTSIDE CLASS PERIOD |
| 64253 | PURCHASED OUTSIDE CLASS PERIOD |
| 64257 | NO RECOGNIZED LOSSES |
| 64258 | PURCHASED OUTSIDE CLASS PERIOD |
| 64259 | PURCHASED OUTSIDE CLASS PERIOD |
| 64262 | PURCHASED OUTSIDE CLASS PERIOD |
| 64264 | NO RECOGNIZED LOSSES |
| 64268 | PURCHASED OUTSIDE CLASS PERIOD |
| 64273 | PURCHASED OUTSIDE CLASS PERIOD |
| 64276 | NO RECOGNIZED LOSSES |
| 64282 | NO RECOGNIZED LOSSES |
| 64294 | PURCHASED OUTSIDE CLASS PERIOD |
| 64296 | NO RECOGNIZED LOSSES |
| 64297 | PURCHASED OUTSIDE CLASS PERIOD |
| 64301 | PURCHASED OUTSIDE CLASS PERIOD |
| 64303 | PURCHASED OUTSIDE CLASS PERIOD |
| 64307 | PURCHASED OUTSIDE CLASS PERIOD |
| 64317 | PURCHASED OUTSIDE CLASS PERIOD |
| 64318 | PURCHASED OUTSIDE CLASS PERIOD |
| 64322 | NO RECOGNIZED LOSSES |
| 64324 | PURCHASED OUTSIDE CLASS PERIOD |
| 64330 | PURCHASED OUTSIDE CLASS PERIOD |
| 64333 | PURCHASED OUTSIDE CLASS PERIOD |
| 64334 | PURCHASED OUTSIDE CLASS PERIOD |
| 64337 | PURCHASED OUTSIDE CLASS PERIOD |
| 64338 | PURCHASED OUTSIDE CLASS PERIOD |
| 64339 | PURCHASED OUTSIDE CLASS PERIOD |
| 64341 | PURCHASED OUTSIDE CLASS PERIOD |
| 64342 | PURCHASED OUTSIDE CLASS PERIOD |
| 64343 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 64344 | PURCHASED OUTSIDE CLASS PERIOD |
| 64356 | PURCHASED OUTSIDE CLASS PERIOD |
| 64362 | NO RECOGNIZED LOSSES |
| 64368 | NO RECOGNIZED LOSSES |
| 64372 | NO RECOGNIZED LOSSES |
| 64374 | PURCHASED OUTSIDE CLASS PERIOD |
| 64377 | NO RECOGNIZED LOSSES |
| 64382 | PURCHASED OUTSIDE CLASS PERIOD |
| 64384 | PURCHASED OUTSIDE CLASS PERIOD |
| 64388 | PURCHASED OUTSIDE CLASS PERIOD |
| 64396 | PURCHASED OUTSIDE CLASS PERIOD |
| 64397 | PURCHASED OUTSIDE CLASS PERIOD |
| 64399 | NO RECOGNIZED LOSSES |
| 64413 | NO RECOGNIZED LOSSES |
| 64416 | PURCHASED OUTSIDE CLASS PERIOD |
| 64422 | NO RECOGNIZED LOSSES |
| 64423 | NO RECOGNIZED LOSSES |
| 64426 | PURCHASED OUTSIDE CLASS PERIOD |
| 64437 | NO RECOGNIZED LOSSES |
| 64443 | PURCHASED OUTSIDE CLASS PERIOD |
| 64445 | PURCHASED OUTSIDE CLASS PERIOD |
| 64447 | PURCHASED OUTSIDE CLASS PERIOD |
| 64448 | PURCHASED OUTSIDE CLASS PERIOD |
| 64451 | PURCHASED OUTSIDE CLASS PERIOD |
| 64461 | PURCHASED OUTSIDE CLASS PERIOD |
| 64468 | NO RECOGNIZED LOSSES |
| 64469 | PURCHASED OUTSIDE CLASS PERIOD |
| 64471 | NO RECOGNIZED LOSSES |
| 64479 | PURCHASED OUTSIDE CLASS PERIOD |
| 64481 | PURCHASED OUTSIDE CLASS PERIOD |
| 64482 | PURCHASED OUTSIDE CLASS PERIOD |
| 64487 | PURCHASED OUTSIDE CLASS PERIOD |
| 64489 | PURCHASED OUTSIDE CLASS PERIOD |
| 64495 | PURCHASED OUTSIDE CLASS PERIOD |
| 64496 | PURCHASED OUTSIDE CLASS PERIOD |
| 64499 | PURCHASED OUTSIDE CLASS PERIOD |
| 64501 | PURCHASED OUTSIDE CLASS PERIOD |
| 64503 | PURCHASED OUTSIDE CLASS PERIOD |
| 64505 | NO RECOGNIZED LOSSES |
| 64506 | PURCHASED OUTSIDE CLASS PERIOD |
| 64507 | NO RECOGNIZED LOSSES |
| 64509 | NO RECOGNIZED LOSSES |
| 64511 | PURCHASED OUTSIDE CLASS PERIOD |
| 64513 | NO RECOGNIZED LOSSES |
| 64515 | PURCHASED OUTSIDE CLASS PERIOD |
| 64516 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 64518 | NO RECOGNIZED LOSSES |
| 64522 | NO RECOGNIZED LOSSES |
| 64523 | PURCHASED OUTSIDE CLASS PERIOD |
| 64525 | NO RECOGNIZED LOSSES |
| 64526 | NO RECOGNIZED LOSSES |
| 64530 | PURCHASED OUTSIDE CLASS PERIOD |
| 64531 | PURCHASED OUTSIDE CLASS PERIOD |
| 64532 | NO RECOGNIZED LOSSES |
| 64533 | NO RECOGNIZED LOSSES |
| 64534 | NO RECOGNIZED LOSSES |
| 64535 | NO RECOGNIZED LOSSES |
| 64536 | NO RECOGNIZED LOSSES |
| 64540 | PURCHASED OUTSIDE CLASS PERIOD |
| 64541 | PURCHASED OUTSIDE CLASS PERIOD |
| 64542 | NO RECOGNIZED LOSSES |
| 64543 | NO RECOGNIZED LOSSES |
| 64544 | PURCHASED OUTSIDE CLASS PERIOD |
| 64550 | NO RECOGNIZED LOSSES |
| 64551 | NO RECOGNIZED LOSSES |
| 64555 | NO RECOGNIZED LOSSES |
| 64556 | PURCHASED OUTSIDE CLASS PERIOD |
| 64558 | NOT PURCHASED |
| 64560 | PURCHASED OUTSIDE CLASS PERIOD |
| 64561 | NO RECOGNIZED LOSSES |
| 64565 | NO RECOGNIZED LOSSES |
| 64567 | NO RECOGNIZED LOSSES |
| 64569 | PURCHASED OUTSIDE CLASS PERIOD |
| 64571 | PURCHASED OUTSIDE CLASS PERIOD |
| 64572 | PURCHASED OUTSIDE CLASS PERIOD |
| 64573 | NOT PURCHASED |
| 64574 | PURCHASED OUTSIDE CLASS PERIOD |
| 64575 | PURCHASED OUTSIDE CLASS PERIOD |
| 64576 | PURCHASED OUTSIDE CLASS PERIOD |
| 64577 | PURCHASED OUTSIDE CLASS PERIOD |
| 64578 | PURCHASED OUTSIDE CLASS PERIOD |
| 64579 | PURCHASED OUTSIDE CLASS PERIOD |
| 64580 | PURCHASED OUTSIDE CLASS PERIOD |
| 64581 | PURCHASED OUTSIDE CLASS PERIOD |
| 64582 | PURCHASED OUTSIDE CLASS PERIOD |
| 64583 | PURCHASED OUTSIDE CLASS PERIOD |
| 64584 | PURCHASED OUTSIDE CLASS PERIOD |
| 64585 | PURCHASED OUTSIDE CLASS PERIOD |
| 64586 | PURCHASED OUTSIDE CLASS PERIOD |
| 64587 | PURCHASED OUTSIDE CLASS PERIOD |
| 64588 | PURCHASED OUTSIDE CLASS PERIOD |
| 64589 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64590 | PURCHASED OUTSIDE CLASS PERIOD |
| 64591 | PURCHASED OUTSIDE CLASS PERIOD |
| 64592 | PURCHASED OUTSIDE CLASS PERIOD |
| 64593 | PURCHASED OUTSIDE CLASS PERIOD |
| 64594 | PURCHASED OUTSIDE CLASS PERIOD |
| 64595 | PURCHASED OUTSIDE CLASS PERIOD |
| 64596 | PURCHASED OUTSIDE CLASS PERIOD |
| 64597 | PURCHASED OUTSIDE CLASS PERIOD |
| 64598 | PURCHASED OUTSIDE CLASS PERIOD |
| 64599 | PURCHASED OUTSIDE CLASS PERIOD |
| 64600 | PURCHASED OUTSIDE CLASS PERIOD |
| 64601 | PURCHASED OUTSIDE CLASS PERIOD |
| 64602 | PURCHASED OUTSIDE CLASS PERIOD |
| 64603 | PURCHASED OUTSIDE CLASS PERIOD |
| 64604 | PURCHASED OUTSIDE CLASS PERIOD |
| 64605 | PURCHASED OUTSIDE CLASS PERIOD |
| 64606 | PURCHASED OUTSIDE CLASS PERIOD |
| 64607 | PURCHASED OUTSIDE CLASS PERIOD |
| 64608 | PURCHASED OUTSIDE CLASS PERIOD |
| 64610 | PURCHASED OUTSIDE CLASS PERIOD |
| 64611 | PURCHASED OUTSIDE CLASS PERIOD |
| 64612 | PURCHASED OUTSIDE CLASS PERIOD |
| 64613 | PURCHASED OUTSIDE CLASS PERIOD |
| 64614 | PURCHASED OUTSIDE CLASS PERIOD |
| 64615 | PURCHASED OUTSIDE CLASS PERIOD |
| 64616 | PURCHASED OUTSIDE CLASS PERIOD |
| 64617 | PURCHASED OUTSIDE CLASS PERIOD |
| 64618 | PURCHASED OUTSIDE CLASS PERIOD |
| 64619 | PURCHASED OUTSIDE CLASS PERIOD |
| 64620 | PURCHASED OUTSIDE CLASS PERIOD |
| 64621 | PURCHASED OUTSIDE CLASS PERIOD |
| 64623 | PURCHASED OUTSIDE CLASS PERIOD |
| 64624 | PURCHASED OUTSIDE CLASS PERIOD |
| 64625 | PURCHASED OUTSIDE CLASS PERIOD |
| 64626 | PURCHASED OUTSIDE CLASS PERIOD |
| 64627 | NO RECOGNIZED LOSSES |
| 64630 | PURCHASED OUTSIDE CLASS PERIOD |
| 64631 | PURCHASED OUTSIDE CLASS PERIOD |
| 64632 | PURCHASED OUTSIDE CLASS PERIOD |
| 64633 | PURCHASED OUTSIDE CLASS PERIOD |
| 64634 | PURCHASED OUTSIDE CLASS PERIOD |
| 64635 | PURCHASED OUTSIDE CLASS PERIOD |
| 64636 | PURCHASED OUTSIDE CLASS PERIOD |
| 64637 | PURCHASED OUTSIDE CLASS PERIOD |
| 64638 | PURCHASED OUTSIDE CLASS PERIOD |
| 64640 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 64641 | PURCHASED OUTSIDE CLASS PERIOD |
| 64642 | PURCHASED OUTSIDE CLASS PERIOD |
| 64643 | PURCHASED OUTSIDE CLASS PERIOD |
| 64644 | PURCHASED OUTSIDE CLASS PERIOD |
| 64645 | PURCHASED OUTSIDE CLASS PERIOD |
| 64646 | PURCHASED OUTSIDE CLASS PERIOD |
| 64647 | PURCHASED OUTSIDE CLASS PERIOD |
| 64648 | PURCHASED OUTSIDE CLASS PERIOD |
| 64649 | PURCHASED OUTSIDE CLASS PERIOD |
| 64650 | PURCHASED OUTSIDE CLASS PERIOD |
| 64651 | PURCHASED OUTSIDE CLASS PERIOD |
| 64652 | PURCHASED OUTSIDE CLASS PERIOD |
| 64653 | PURCHASED OUTSIDE CLASS PERIOD |
| 64654 | PURCHASED OUTSIDE CLASS PERIOD |
| 64655 | PURCHASED OUTSIDE CLASS PERIOD |
| 64656 | PURCHASED OUTSIDE CLASS PERIOD |
| 64657 | PURCHASED OUTSIDE CLASS PERIOD |
| 64658 | PURCHASED OUTSIDE CLASS PERIOD |
| 64659 | PURCHASED OUTSIDE CLASS PERIOD |
| 64660 | PURCHASED OUTSIDE CLASS PERIOD |
| 64661 | PURCHASED OUTSIDE CLASS PERIOD |
| 64662 | PURCHASED OUTSIDE CLASS PERIOD |
| 64664 | NO RECOGNIZED LOSSES |
| 64665 | PURCHASED OUTSIDE CLASS PERIOD |
| 64666 | NO RECOGNIZED LOSSES |
| 64667 | NO RECOGNIZED LOSSES |
| 64669 | NO RECOGNIZED LOSSES |
| 64670 | PURCHASED OUTSIDE CLASS PERIOD |
| 64673 | PURCHASED OUTSIDE CLASS PERIOD |
| 64680 | PURCHASED OUTSIDE CLASS PERIOD |
| 64681 | NO RECOGNIZED LOSSES |
| 64686 | PURCHASED OUTSIDE CLASS PERIOD |
| 64690 | PURCHASED OUTSIDE CLASS PERIOD |
| 64691 | PURCHASED OUTSIDE CLASS PERIOD |
| 64692 | PURCHASED OUTSIDE CLASS PERIOD |
| 64693 | PURCHASED OUTSIDE CLASS PERIOD |
| 64694 | PURCHASED OUTSIDE CLASS PERIOD |
| 64696 | PURCHASED OUTSIDE CLASS PERIOD |
| 64697 | NO RECOGNIZED LOSSES |
| 64700 | PURCHASED OUTSIDE CLASS PERIOD |
| 64701 | PURCHASED OUTSIDE CLASS PERIOD |
| 64705 | PURCHASED OUTSIDE CLASS PERIOD |
| 64706 | PURCHASED OUTSIDE CLASS PERIOD |
| 64708 | PURCHASED OUTSIDE CLASS PERIOD |
| 64709 | PURCHASED OUTSIDE CLASS PERIOD |
| 64712 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 64714 | PURCHASED OUTSIDE CLASS PERIOD |
| 64715 | PURCHASED OUTSIDE CLASS PERIOD |
| 64716 | PURCHASED OUTSIDE CLASS PERIOD |
| 64718 | PURCHASED OUTSIDE CLASS PERIOD |
| 64719 | PURCHASED OUTSIDE CLASS PERIOD |
| 64720 | NO RECOGNIZED LOSSES |
| 64721 | NO RECOGNIZED LOSSES |
| 64725 | PURCHASED OUTSIDE CLASS PERIOD |
| 64726 | PURCHASED OUTSIDE CLASS PERIOD |
| 64727 | PURCHASED OUTSIDE CLASS PERIOD |
| 64728 | NO RECOGNIZED LOSSES |
| 64732 | NO RECOGNIZED LOSSES |
| 64734 | NO RECOGNIZED LOSSES |
| 64735 | PURCHASED OUTSIDE CLASS PERIOD |
| 64736 | PURCHASED OUTSIDE CLASS PERIOD |
| 64737 | PURCHASED OUTSIDE CLASS PERIOD |
| 64743 | PURCHASED OUTSIDE CLASS PERIOD |
| 64744 | PURCHASED OUTSIDE CLASS PERIOD |
| 64746 | PURCHASED OUTSIDE CLASS PERIOD |
| 64747 | NO RECOGNIZED LOSSES |
| 64748 | PURCHASED OUTSIDE CLASS PERIOD |
| 64749 | PURCHASED OUTSIDE CLASS PERIOD |
| 64754 | NO RECOGNIZED LOSSES |
| 64755 | PURCHASED OUTSIDE CLASS PERIOD |
| 64758 | NO RECOGNIZED LOSSES |
| 64763 | PURCHASED OUTSIDE CLASS PERIOD |
| 64766 | NO RECOGNIZED LOSSES |
| 64767 | NO RECOGNIZED LOSSES |
| 64779 | NO RECOGNIZED LOSSES |
| 64785 | NO RECOGNIZED LOSSES |
| 64786 | NO RECOGNIZED LOSSES |
| 64787 | SOLD SHORT |
| 64788 | NO RECOGNIZED LOSSES |
| 64789 | PURCHASED OUTSIDE CLASS PERIOD |
| 64790 | PURCHASED OUTSIDE CLASS PERIOD |
| 64791 | NO RECOGNIZED LOSSES |
| 64794 | NO RECOGNIZED LOSSES |
| 64801 | PURCHASED OUTSIDE CLASS PERIOD |
| 64822 | NOT PURCHASED |
| 64824 | NO RECOGNIZED LOSSES |
| 64826 | NO RECOGNIZED LOSSES |
| 64827 | NO RECOGNIZED LOSSES |
| 64828 | NO RECOGNIZED LOSSES |
| 64829 | NO RECOGNIZED LOSSES |
| 64830 | NO RECOGNIZED LOSSES |
| 64840 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 64844 | NO RECOGNIZED LOSSES |
| 64846 | SOLD SHORT |
| 64847 | NO RECOGNIZED LOSSES |
| 64849 | NO RECOGNIZED LOSSES |
| 64851 | NO RECOGNIZED LOSSES |
| 64852 | SOLD SHORT |
| 64853 | SOLD SHORT |
| 64854 | NO RECOGNIZED LOSSES |
| 64855 | NO RECOGNIZED LOSSES |
| 64856 | NO RECOGNIZED LOSSES |
| 64857 | PURCHASED OUTSIDE CLASS PERIOD |
| 64858 | DUPLICATE CLAIM FILED |
| 64868 | NO RECOGNIZED LOSSES |
| 64869 | PURCHASED OUTSIDE CLASS PERIOD |
| 64870 | PURCHASED OUTSIDE CLASS PERIOD |
| 64871 | NO RECOGNIZED LOSSES |
| 64872 | NO RECOGNIZED LOSSES |
| 64874 | SOLD SHORT |
| 64875 | NO RECOGNIZED LOSSES |
| 64876 | NO RECOGNIZED LOSSES |
| 64877 | NO RECOGNIZED LOSSES |
| 64878 | NO RECOGNIZED LOSSES |
| 64879 | NO RECOGNIZED LOSSES |
| 64880 | NOT PURCHASED |
| 64884 | PURCHASED OUTSIDE CLASS PERIOD |
| 64887 | NO RECOGNIZED LOSSES |
| 64888 | NO RECOGNIZED LOSSES |
| 64891 | NO RECOGNIZED LOSSES |
| 64892 | NO RECOGNIZED LOSSES |
| 64894 | PURCHASED OUTSIDE CLASS PERIOD |
| 64895 | NO RECOGNIZED LOSSES |
| 64896 | NO RECOGNIZED LOSSES |
| 64897 | NO RECOGNIZED LOSSES |
| 64901 | NO RECOGNIZED LOSSES |
| 64902 | PURCHASED OUTSIDE CLASS PERIOD |
| 64903 | NO RECOGNIZED LOSSES |
| 64904 | NO RECOGNIZED LOSSES |
| 64905 | NO RECOGNIZED LOSSES |
| 64906 | NO RECOGNIZED LOSSES |
| 64907 | PURCHASED OUTSIDE CLASS PERIOD |
| 64909 | NO RECOGNIZED LOSSES |
| 64910 | NO RECOGNIZED LOSSES |
| 64912 | NO RECOGNIZED LOSSES |
| 64915 | NO RECOGNIZED LOSSES |
| 64916 | NO RECOGNIZED LOSSES |
| 64917 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64918 | NO RECOGNIZED LOSSES |
| 64919 | NO RECOGNIZED LOSSES |
| 64920 | NO RECOGNIZED LOSSES |
| 64921 | NO RECOGNIZED LOSSES |
| 64922 | PURCHASED OUTSIDE CLASS PERIOD |
| 64924 | PURCHASED OUTSIDE CLASS PERIOD |
| 64925 | NO RECOGNIZED LOSSES |
| 64926 | NO RECOGNIZED LOSSES |
| 64927 | NO RECOGNIZED LOSSES |
| 64928 | NO RECOGNIZED LOSSES |
| 64929 | SOLD SHORT |
| 64930 | NO RECOGNIZED LOSSES |
| 64931 | NO RECOGNIZED LOSSES |
| 64934 | PURCHASED OUTSIDE CLASS PERIOD |
| 64935 | NO RECOGNIZED LOSSES |
| 64936 | NO RECOGNIZED LOSSES |
| 64938 | NO RECOGNIZED LOSSES |
| 64942 | NO RECOGNIZED LOSSES |
| 64943 | NO RECOGNIZED LOSSES |
| 64944 | NO RECOGNIZED LOSSES |
| 64946 | NO RECOGNIZED LOSSES |
| 64947 | NO RECOGNIZED LOSSES |
| 64948 | NO RECOGNIZED LOSSES |
| 64949 | NO RECOGNIZED LOSSES |
| 64950 | NO RECOGNIZED LOSSES |
| 64951 | NO RECOGNIZED LOSSES |
| 64952 | NO RECOGNIZED LOSSES |
| 64953 | NO RECOGNIZED LOSSES |
| 64956 | NO RECOGNIZED LOSSES |
| 64957 | NO RECOGNIZED LOSSES |
| 64958 | PURCHASED OUTSIDE CLASS PERIOD |
| 64960 | PURCHASED OUTSIDE CLASS PERIOD |
| 64963 | NO RECOGNIZED LOSSES |
| 64964 | NO RECOGNIZED LOSSES |
| 64965 | NO RECOGNIZED LOSSES |
| 64967 | SOLD SHORT |
| 64968 | NO RECOGNIZED LOSSES |
| 64969 | NO RECOGNIZED LOSSES |
| 64970 | PURCHASED OUTSIDE CLASS PERIOD |
| 64972 | PURCHASED OUTSIDE CLASS PERIOD |
| 64973 | NO RECOGNIZED LOSSES |
| 64974 | PURCHASED OUTSIDE CLASS PERIOD |
| 64975 | NO RECOGNIZED LOSSES |
| 64976 | NO RECOGNIZED LOSSES |
| 64977 | NO RECOGNIZED LOSSES |
| 64978 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 64979 | NO RECOGNIZED LOSSES |
| 64980 | NO RECOGNIZED LOSSES |
| 64982 | NO RECOGNIZED LOSSES |
| 64983 | NO RECOGNIZED LOSSES |
| 64984 | PURCHASED OUTSIDE CLASS PERIOD |
| 64985 | NO RECOGNIZED LOSSES |
| 64986 | NO RECOGNIZED LOSSES |
| 64987 | NO RECOGNIZED LOSSES |
| 64991 | PURCHASED OUTSIDE CLASS PERIOD |
| 64992 | PURCHASED OUTSIDE CLASS PERIOD |
| 64993 | NO RECOGNIZED LOSSES |
| 64995 | NO RECOGNIZED LOSSES |
| 64996 | PURCHASED OUTSIDE CLASS PERIOD |
| 64997 | NO RECOGNIZED LOSSES |
| 65000 | NO RECOGNIZED LOSSES |
| 65001 | PURCHASED OUTSIDE CLASS PERIOD |
| 65002 | NO RECOGNIZED LOSSES |
| 65003 | NO RECOGNIZED LOSSES |
| 65004 | NO RECOGNIZED LOSSES |
| 65005 | PURCHASED OUTSIDE CLASS PERIOD |
| 65006 | PURCHASED OUTSIDE CLASS PERIOD |
| 65007 | NO RECOGNIZED LOSSES |
| 65009 | NO RECOGNIZED LOSSES |
| 65010 | NO RECOGNIZED LOSSES |
| 65011 | NO RECOGNIZED LOSSES |
| 65012 | NO RECOGNIZED LOSSES |
| 65014 | NO RECOGNIZED LOSSES |
| 65015 | NO RECOGNIZED LOSSES |
| 65016 | PURCHASED OUTSIDE CLASS PERIOD |
| 65017 | NO RECOGNIZED LOSSES |
| 65018 | NO RECOGNIZED LOSSES |
| 65019 | NO RECOGNIZED LOSSES |
| 65020 | NO RECOGNIZED LOSSES |
| 65021 | NO RECOGNIZED LOSSES |
| 65022 | NO RECOGNIZED LOSSES |
| 65023 | NO RECOGNIZED LOSSES |
| 65024 | SOLD SHORT |
| 65026 | NO RECOGNIZED LOSSES |
| 65027 | NO RECOGNIZED LOSSES |
| 65028 | NO RECOGNIZED LOSSES |
| 65030 | PURCHASED OUTSIDE CLASS PERIOD |
| 65032 | PURCHASED OUTSIDE CLASS PERIOD |
| 65034 | NO RECOGNIZED LOSSES |
| 65035 | NO RECOGNIZED LOSSES |
| 65036 | NO RECOGNIZED LOSSES |
| 65038 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 65040 | NO RECOGNIZED LOSSES |
| 65041 | NO RECOGNIZED LOSSES |
| 65043 | NO RECOGNIZED LOSSES |
| 65044 | SOLD SHORT |
| 65045 | NO RECOGNIZED LOSSES |
| 65046 | PURCHASED OUTSIDE CLASS PERIOD |
| 65047 | NO RECOGNIZED LOSSES |
| 65049 | PURCHASED OUTSIDE CLASS PERIOD |
| 65050 | NO RECOGNIZED LOSSES |
| 65051 | NO RECOGNIZED LOSSES |
| 65053 | NO RECOGNIZED LOSSES |
| 65054 | PURCHASED OUTSIDE CLASS PERIOD |
| 65055 | NO RECOGNIZED LOSSES |
| 65058 | NO RECOGNIZED LOSSES |
| 65059 | PURCHASED OUTSIDE CLASS PERIOD |
| 65060 | NO RECOGNIZED LOSSES |
| 65061 | NO RECOGNIZED LOSSES |
| 65062 | NO RECOGNIZED LOSSES |
| 65066 | NO RECOGNIZED LOSSES |
| 65068 | NO RECOGNIZED LOSSES |
| 65069 | NO RECOGNIZED LOSSES |
| 65070 | NO RECOGNIZED LOSSES |
| 65072 | PURCHASED OUTSIDE CLASS PERIOD |
| 65074 | PURCHASED OUTSIDE CLASS PERIOD |
| 65075 | PURCHASED OUTSIDE CLASS PERIOD |
| 65076 | PURCHASED OUTSIDE CLASS PERIOD |
| 65077 | NO RECOGNIZED LOSSES |
| 65079 | NO RECOGNIZED LOSSES |
| 65080 | NO RECOGNIZED LOSSES |
| 65081 | NO RECOGNIZED LOSSES |
| 65082 | NO RECOGNIZED LOSSES |
| 65083 | NO RECOGNIZED LOSSES |
| 65084 | NO RECOGNIZED LOSSES |
| 65085 | PURCHASED OUTSIDE CLASS PERIOD |
| 65086 | PURCHASED OUTSIDE CLASS PERIOD |
| 65088 | NO RECOGNIZED LOSSES |
| 65090 | NO RECOGNIZED LOSSES |
| 65091 | NO RECOGNIZED LOSSES |
| 65094 | NO RECOGNIZED LOSSES |
| 65095 | NO RECOGNIZED LOSSES |
| 65096 | PURCHASED OUTSIDE CLASS PERIOD |
| 65101 | NO RECOGNIZED LOSSES |
| 65102 | NO RECOGNIZED LOSSES |
| 65103 | NO RECOGNIZED LOSSES |
| 65105 | NO RECOGNIZED LOSSES |
| 65106 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 65109 | PURCHASED OUTSIDE CLASS PERIOD |
| 65110 | NO RECOGNIZED LOSSES |
| 65112 | PURCHASED OUTSIDE CLASS PERIOD |
| 65113 | PURCHASED OUTSIDE CLASS PERIOD |
| 65114 | NO RECOGNIZED LOSSES |
| 65115 | PURCHASED OUTSIDE CLASS PERIOD |
| 65117 | NO RECOGNIZED LOSSES |
| 65118 | PURCHASED OUTSIDE CLASS PERIOD |
| 65119 | NO RECOGNIZED LOSSES |
| 65121 | NO RECOGNIZED LOSSES |
| 65123 | PURCHASED OUTSIDE CLASS PERIOD |
| 65124 | NO RECOGNIZED LOSSES |
| 65125 | PURCHASED OUTSIDE CLASS PERIOD |
| 65126 | PURCHASED OUTSIDE CLASS PERIOD |
| 65127 | NO RECOGNIZED LOSSES |
| 65129 | PURCHASED OUTSIDE CLASS PERIOD |
| 65130 | NO RECOGNIZED LOSSES |
| 65131 | NO RECOGNIZED LOSSES |
| 65132 | PURCHASED OUTSIDE CLASS PERIOD |
| 65133 | NO RECOGNIZED LOSSES |
| 65138 | NOT PURCHASED |
| 65139 | NO RECOGNIZED LOSSES |
| 65142 | NO RECOGNIZED LOSSES |
| 65144 | NO RECOGNIZED LOSSES |
| 65145 | NO RECOGNIZED LOSSES |
| 65147 | NO RECOGNIZED LOSSES |
| 65151 | NO RECOGNIZED LOSSES |
| 65152 | NO RECOGNIZED LOSSES |
| 65153 | NO RECOGNIZED LOSSES |
| 65154 | NO RECOGNIZED LOSSES |
| 65155 | NO RECOGNIZED LOSSES |
| 65156 | NO RECOGNIZED LOSSES |
| 65159 | NO RECOGNIZED LOSSES |
| 65160 | NO RECOGNIZED LOSSES |
| 65161 | NO RECOGNIZED LOSSES |
| 65164 | NO RECOGNIZED LOSSES |
| 65165 | NO RECOGNIZED LOSSES |
| 65167 | PURCHASED OUTSIDE CLASS PERIOD |
| 65171 | PURCHASED OUTSIDE CLASS PERIOD |
| 65172 | NO RECOGNIZED LOSSES |
| 65173 | NO RECOGNIZED LOSSES |
| 65176 | NO RECOGNIZED LOSSES |
| 65177 | NO RECOGNIZED LOSSES |
| 65179 | PURCHASED OUTSIDE CLASS PERIOD |
| 65180 | NO RECOGNIZED LOSSES |
| 65183 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65184 | NO RECOGNIZED LOSSES |
| 65185 | NO RECOGNIZED LOSSES |
| 65186 | NO RECOGNIZED LOSSES |
| 65188 | NO RECOGNIZED LOSSES |
| 65189 | PURCHASED OUTSIDE CLASS PERIOD |
| 65190 | PURCHASED OUTSIDE CLASS PERIOD |
| 65192 | NO RECOGNIZED LOSSES |
| 65193 | NO RECOGNIZED LOSSES |
| 65194 | PURCHASED OUTSIDE CLASS PERIOD |
| 65195 | NO RECOGNIZED LOSSES |
| 65196 | NO RECOGNIZED LOSSES |
| 65197 | NO RECOGNIZED LOSSES |
| 65199 | SOLD SHORT |
| 65201 | NO RECOGNIZED LOSSES |
| 65202 | NO RECOGNIZED LOSSES |
| 65203 | NO RECOGNIZED LOSSES |
| 65204 | NO RECOGNIZED LOSSES |
| 65205 | PURCHASED OUTSIDE CLASS PERIOD |
| 65207 | PURCHASED OUTSIDE CLASS PERIOD |
| 65208 | PURCHASED OUTSIDE CLASS PERIOD |
| 65209 | PURCHASED OUTSIDE CLASS PERIOD |
| 65210 | PURCHASED OUTSIDE CLASS PERIOD |
| 65211 | NO RECOGNIZED LOSSES |
| 65212 | PURCHASED OUTSIDE CLASS PERIOD |
| 65214 | NO RECOGNIZED LOSSES |
| 65215 | NO RECOGNIZED LOSSES |
| 65216 | PURCHASED OUTSIDE CLASS PERIOD |
| 65217 | NO RECOGNIZED LOSSES |
| 65218 | NO RECOGNIZED LOSSES |
| 65219 | NO RECOGNIZED LOSSES |
| 65220 | PURCHASED OUTSIDE CLASS PERIOD |
| 65222 | PURCHASED OUTSIDE CLASS PERIOD |
| 65223 | NO RECOGNIZED LOSSES |
| 65224 | NO RECOGNIZED LOSSES |
| 65225 | NO RECOGNIZED LOSSES |
| 65226 | NO RECOGNIZED LOSSES |
| 65230 | NO RECOGNIZED LOSSES |
| 65232 | NO RECOGNIZED LOSSES |
| 65233 | NO RECOGNIZED LOSSES |
| 65235 | PURCHASED OUTSIDE CLASS PERIOD |
| 65237 | NO RECOGNIZED LOSSES |
| 65238 | NO RECOGNIZED LOSSES |
| 65239 | NO RECOGNIZED LOSSES |
| 65240 | NO RECOGNIZED LOSSES |
| 65242 | NO RECOGNIZED LOSSES |
| 65245 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65246 | SOLD SHORT |
| 65247 | SOLD SHORT |
| 65250 | NO RECOGNIZED LOSSES |
| 65251 | NO RECOGNIZED LOSSES |
| 65253 | NO RECOGNIZED LOSSES |
| 65254 | PURCHASED OUTSIDE CLASS PERIOD |
| 65255 | NO RECOGNIZED LOSSES |
| 65256 | NO RECOGNIZED LOSSES |
| 65257 | NO RECOGNIZED LOSSES |
| 65258 | PURCHASED OUTSIDE CLASS PERIOD |
| 65261 | NO RECOGNIZED LOSSES |
| 65263 | PURCHASED OUTSIDE CLASS PERIOD |
| 65264 | PURCHASED OUTSIDE CLASS PERIOD |
| 65267 | PURCHASED OUTSIDE CLASS PERIOD |
| 65272 | NO RECOGNIZED LOSSES |
| 65273 | NO RECOGNIZED LOSSES |
| 65274 | PURCHASED OUTSIDE CLASS PERIOD |
| 65275 | NO RECOGNIZED LOSSES |
| 65278 | NO RECOGNIZED LOSSES |
| 65279 | SOLD SHORT |
| 65280 | PURCHASED OUTSIDE CLASS PERIOD |
| 65281 | NO RECOGNIZED LOSSES |
| 65283 | NO RECOGNIZED LOSSES |
| 65286 | PURCHASED OUTSIDE CLASS PERIOD |
| 65287 | PURCHASED OUTSIDE CLASS PERIOD |
| 65288 | NO RECOGNIZED LOSSES |
| 65289 | NO RECOGNIZED LOSSES |
| 65292 | NO RECOGNIZED LOSSES |
| 65295 | NO RECOGNIZED LOSSES |
| 65296 | NO RECOGNIZED LOSSES |
| 65297 | NO RECOGNIZED LOSSES |
| 65299 | NO RECOGNIZED LOSSES |
| 65300 | PURCHASED OUTSIDE CLASS PERIOD |
| 65301 | NO RECOGNIZED LOSSES |
| 65303 | NO RECOGNIZED LOSSES |
| 65304 | NO RECOGNIZED LOSSES |
| 65305 | NO RECOGNIZED LOSSES |
| 65306 | PURCHASED OUTSIDE CLASS PERIOD |
| 65307 | PURCHASED OUTSIDE CLASS PERIOD |
| 65308 | PURCHASED OUTSIDE CLASS PERIOD |
| 65309 | PURCHASED OUTSIDE CLASS PERIOD |
| 65311 | PURCHASED OUTSIDE CLASS PERIOD |
| 65312 | PURCHASED OUTSIDE CLASS PERIOD |
| 65313 | PURCHASED OUTSIDE CLASS PERIOD |
| 65314 | PURCHASED OUTSIDE CLASS PERIOD |
| 65315 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65319 | NO RECOGNIZED LOSSES |
| 65320 | NO RECOGNIZED LOSSES |
| 65322 | NO RECOGNIZED LOSSES |
| 65323 | NO RECOGNIZED LOSSES |
| 65324 | NO RECOGNIZED LOSSES |
| 65325 | NO RECOGNIZED LOSSES |
| 65328 | PURCHASED OUTSIDE CLASS PERIOD |
| 65329 | NO RECOGNIZED LOSSES |
| 65330 | NO RECOGNIZED LOSSES |
| 65331 | NO RECOGNIZED LOSSES |
| 65332 | NO RECOGNIZED LOSSES |
| 65333 | NOT PURCHASED |
| 65334 | PURCHASED OUTSIDE CLASS PERIOD |
| 65335 | PURCHASED OUTSIDE CLASS PERIOD |
| 65336 | PURCHASED OUTSIDE CLASS PERIOD |
| 65338 | NO RECOGNIZED LOSSES |
| 65339 | NO RECOGNIZED LOSSES |
| 65340 | NO RECOGNIZED LOSSES |
| 65341 | NO RECOGNIZED LOSSES |
| 65343 | NO RECOGNIZED LOSSES |
| 65347 | PURCHASED OUTSIDE CLASS PERIOD |
| 65348 | PURCHASED OUTSIDE CLASS PERIOD |
| 65350 | PURCHASED OUTSIDE CLASS PERIOD |
| 65351 | NO RECOGNIZED LOSSES |
| 65355 | NO RECOGNIZED LOSSES |
| 65356 | NO RECOGNIZED LOSSES |
| 65358 | NO RECOGNIZED LOSSES |
| 65359 | NO RECOGNIZED LOSSES |
| 65360 | NO RECOGNIZED LOSSES |
| 65361 | NO RECOGNIZED LOSSES |
| 65362 | NO RECOGNIZED LOSSES |
| 65365 | NO RECOGNIZED LOSSES |
| 65367 | NO RECOGNIZED LOSSES |
| 65368 | NO RECOGNIZED LOSSES |
| 65369 | NOT PURCHASED |
| 65373 | PURCHASED OUTSIDE CLASS PERIOD |
| 65374 | PURCHASED OUTSIDE CLASS PERIOD |
| 65375 | PURCHASED OUTSIDE CLASS PERIOD |
| 65376 | PURCHASED OUTSIDE CLASS PERIOD |
| 65377 | NO RECOGNIZED LOSSES |
| 65378 | PURCHASED OUTSIDE CLASS PERIOD |
| 65381 | PURCHASED OUTSIDE CLASS PERIOD |
| 65382 | PURCHASED OUTSIDE CLASS PERIOD |
| 65384 | NO RECOGNIZED LOSSES |
| 65385 | NO RECOGNIZED LOSSES |
| 65386 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65387 | NO RECOGNIZED LOSSES |
| 65390 | PURCHASED OUTSIDE CLASS PERIOD |
| 65392 | PURCHASED OUTSIDE CLASS PERIOD |
| 65395 | NO RECOGNIZED LOSSES |
| 65397 | NO RECOGNIZED LOSSES |
| 65398 | NO RECOGNIZED LOSSES |
| 65406 | NO RECOGNIZED LOSSES |
| 65411 | PURCHASED OUTSIDE CLASS PERIOD |
| 65412 | PURCHASED OUTSIDE CLASS PERIOD |
| 65413 | PURCHASED OUTSIDE CLASS PERIOD |
| 65419 | NO RECOGNIZED LOSSES |
| 65421 | PURCHASED OUTSIDE CLASS PERIOD |
| 65423 | NO RECOGNIZED LOSSES |
| 65427 | NO RECOGNIZED LOSSES |
| 65428 | PURCHASED OUTSIDE CLASS PERIOD |
| 65430 | NO RECOGNIZED LOSSES |
| 65432 | PURCHASED OUTSIDE CLASS PERIOD |
| 65433 | NO RECOGNIZED LOSSES |
| 65436 | PURCHASED OUTSIDE CLASS PERIOD |
| 65441 | PURCHASED OUTSIDE CLASS PERIOD |
| 65442 | NO RECOGNIZED LOSSES |
| 65444 | NO RECOGNIZED LOSSES |
| 65445 | PURCHASED OUTSIDE CLASS PERIOD |
| 65446 | PURCHASED OUTSIDE CLASS PERIOD |
| 65448 | PURCHASED OUTSIDE CLASS PERIOD |
| 65450 | PURCHASED OUTSIDE CLASS PERIOD |
| 65454 | NO RECOGNIZED LOSSES |
| 65458 | PURCHASED OUTSIDE CLASS PERIOD |
| 65459 | PURCHASED OUTSIDE CLASS PERIOD |
| 65461 | NO RECOGNIZED LOSSES |
| 65467 | PURCHASED OUTSIDE CLASS PERIOD |
| 65470 | NO RECOGNIZED LOSSES |
| 65471 | PURCHASED OUTSIDE CLASS PERIOD |
| 65480 | NOT PURCHASED |
| 65485 | PURCHASED OUTSIDE CLASS PERIOD |
| 65487 | NO RECOGNIZED LOSSES |
| 65496 | NO RECOGNIZED LOSSES |
| 65506 | NO RECOGNIZED LOSSES |
| 65507 | PURCHASED OUTSIDE CLASS PERIOD |
| 65508 | SOLD SHORT |
| 65509 | PURCHASED OUTSIDE CLASS PERIOD |
| 65510 | PURCHASED OUTSIDE CLASS PERIOD |
| 65511 | NO RECOGNIZED LOSSES |
| 65512 | PURCHASED OUTSIDE CLASS PERIOD |
| 65513 | PURCHASED OUTSIDE CLASS PERIOD |
| 65514 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65515 | PURCHASED OUTSIDE CLASS PERIOD |
| 65516 | PURCHASED OUTSIDE CLASS PERIOD |
| 65517 | NO RECOGNIZED LOSSES |
| 65518 | NO RECOGNIZED LOSSES |
| 65519 | PURCHASED OUTSIDE CLASS PERIOD |
| 65520 | NO RECOGNIZED LOSSES |
| 65522 | NO RECOGNIZED LOSSES |
| 65523 | NO RECOGNIZED LOSSES |
| 65524 | NO RECOGNIZED LOSSES |
| 65526 | NO RECOGNIZED LOSSES |
| 65527 | NO RECOGNIZED LOSSES |
| 65529 | NO RECOGNIZED LOSSES |
| 65531 | NO RECOGNIZED LOSSES |
| 65532 | NO RECOGNIZED LOSSES |
| 65533 | NO RECOGNIZED LOSSES |
| 65534 | NO RECOGNIZED LOSSES |
| 65535 | NO RECOGNIZED LOSSES |
| 65536 | NO RECOGNIZED LOSSES |
| 65537 | NO RECOGNIZED LOSSES |
| 65538 | NO RECOGNIZED LOSSES |
| 65539 | NO RECOGNIZED LOSSES |
| 65540 | NO RECOGNIZED LOSSES |
| 65542 | NO RECOGNIZED LOSSES |
| 65543 | SOLD SHORT |
| 65551 | NO RECOGNIZED LOSSES |
| 65553 | NO RECOGNIZED LOSSES |
| 65554 | NO RECOGNIZED LOSSES |
| 65555 | NO RECOGNIZED LOSSES |
| 65556 | NO RECOGNIZED LOSSES |
| 65557 | NO RECOGNIZED LOSSES |
| 65558 | NO RECOGNIZED LOSSES |
| 65559 | NO RECOGNIZED LOSSES |
| 65561 | NO RECOGNIZED LOSSES |
| 65564 | PURCHASED OUTSIDE CLASS PERIOD |
| 65565 | NO RECOGNIZED LOSSES |
| 65566 | NO RECOGNIZED LOSSES |
| 65567 | NO RECOGNIZED LOSSES |
| 65570 | NOT PURCHASED |
| 65571 | NOT PURCHASED |
| 65572 | NO RECOGNIZED LOSSES |
| 65573 | NO RECOGNIZED LOSSES |
| 65574 | NO RECOGNIZED LOSSES |
| 65577 | PURCHASED OUTSIDE CLASS PERIOD |
| 65578 | PURCHASED OUTSIDE CLASS PERIOD |
| 65579 | PURCHASED OUTSIDE CLASS PERIOD |
| 65580 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 65581 | PURCHASED OUTSIDE CLASS PERIOD |
| 65582 | PURCHASED OUTSIDE CLASS PERIOD |
| 65583 | PURCHASED OUTSIDE CLASS PERIOD |
| 65584 | NO RECOGNIZED LOSSES |
| 65585 | PURCHASED OUTSIDE CLASS PERIOD |
| 65590 | NO RECOGNIZED LOSSES |
| 65593 | NO RECOGNIZED LOSSES |
| 65594 | NO RECOGNIZED LOSSES |
| 65595 | NO RECOGNIZED LOSSES |
| 65596 | NO RECOGNIZED LOSSES |
| 65597 | PURCHASED OUTSIDE CLASS PERIOD |
| 65601 | PURCHASED OUTSIDE CLASS PERIOD |
| 65605 | NO RECOGNIZED LOSSES |
| 65610 | PURCHASED OUTSIDE CLASS PERIOD |
| 65612 | NO RECOGNIZED LOSSES |
| 65616 | PURCHASED OUTSIDE CLASS PERIOD |
| 65619 | NO RECOGNIZED LOSSES |
| 65620 | SOLD SHORT |
| 65621 | SOLD SHORT |
| 65624 | NO RECOGNIZED LOSSES |
| 65641 | NO RECOGNIZED LOSSES |
| 65642 | NO RECOGNIZED LOSSES |
| 65643 | NO RECOGNIZED LOSSES |
| 65644 | NO RECOGNIZED LOSSES |
| 65645 | NO RECOGNIZED LOSSES |
| 65646 | NO RECOGNIZED LOSSES |
| 65647 | NO RECOGNIZED LOSSES |
| 65648 | NO RECOGNIZED LOSSES |
| 65649 | NO RECOGNIZED LOSSES |
| 65650 | NO RECOGNIZED LOSSES |
| 65652 | PURCHASED OUTSIDE CLASS PERIOD |
| 65663 | NO RECOGNIZED LOSSES |
| 65665 | NOT PURCHASED |
| 65667 | NOT PURCHASED |
| 65671 | PURCHASED OUTSIDE CLASS PERIOD |
| 65676 | NO RECOGNIZED LOSSES |
| 65677 | NO RECOGNIZED LOSSES |
| 65678 | NO RECOGNIZED LOSSES |
| 65685 | NO RECOGNIZED LOSSES |
| 65686 | NO RECOGNIZED LOSSES |
| 65688 | SOLD SHORT |
| 65695 | NO RECOGNIZED LOSSES |
| 65703 | PURCHASED OUTSIDE CLASS PERIOD |
| 65704 | NO RECOGNIZED LOSSES |
| 65709 | NOT PURCHASED |
| 65713 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 65714 | PURCHASED OUTSIDE CLASS PERIOD |
| 65715 | PURCHASED OUTSIDE CLASS PERIOD |
| 65716 | PURCHASED OUTSIDE CLASS PERIOD |
| 65721 | PURCHASED OUTSIDE CLASS PERIOD |
| 65722 | NO RECOGNIZED LOSSES |
| 65724 | PURCHASED OUTSIDE CLASS PERIOD |
| 65725 | PURCHASED OUTSIDE CLASS PERIOD |
| 65731 | NO RECOGNIZED LOSSES |
| 65732 | PURCHASED OUTSIDE CLASS PERIOD |
| 65736 | SOLD SHORT |
| 65737 | SOLD SHORT |
| 65738 | SOLD SHORT |
| 65739 | PURCHASED OUTSIDE CLASS PERIOD |
| 65740 | NO RECOGNIZED LOSSES |
| 65741 | NO RECOGNIZED LOSSES |
| 65742 | NO RECOGNIZED LOSSES |
| 65743 | PURCHASED OUTSIDE CLASS PERIOD |
| 65747 | PURCHASED OUTSIDE CLASS PERIOD |
| 65752 | PURCHASED OUTSIDE CLASS PERIOD |
| 65755 | PURCHASED OUTSIDE CLASS PERIOD |
| 65757 | NOT PURCHASED |
| 65758 | NO RECOGNIZED LOSSES |
| 65759 | PURCHASED OUTSIDE CLASS PERIOD |
| 65760 | NO RECOGNIZED LOSSES |
| 65761 | NO RECOGNIZED LOSSES |
| 65762 | NO RECOGNIZED LOSSES |
| 65763 | NO RECOGNIZED LOSSES |
| 65764 | NO RECOGNIZED LOSSES |
| 65765 | NO RECOGNIZED LOSSES |
| 65766 | NO RECOGNIZED LOSSES |
| 65767 | NO RECOGNIZED LOSSES |
| 65768 | NO RECOGNIZED LOSSES |
| 65769 | NO RECOGNIZED LOSSES |
| 65770 | NO RECOGNIZED LOSSES |
| 65771 | NO RECOGNIZED LOSSES |
| 65772 | NO RECOGNIZED LOSSES |
| 65773 | NO RECOGNIZED LOSSES |
| 65774 | NO RECOGNIZED LOSSES |
| 65775 | NO RECOGNIZED LOSSES |
| 65776 | NO RECOGNIZED LOSSES |
| 65777 | NO RECOGNIZED LOSSES |
| 65778 | NO RECOGNIZED LOSSES |
| 65779 | NO RECOGNIZED LOSSES |
| 65780 | NO RECOGNIZED LOSSES |
| 65781 | NO RECOGNIZED LOSSES |
| 65782 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65783 | NO RECOGNIZED LOSSES |
| 65784 | NO RECOGNIZED LOSSES |
| 65785 | NO RECOGNIZED LOSSES |
| 65786 | NO RECOGNIZED LOSSES |
| 65787 | NO RECOGNIZED LOSSES |
| 65788 | NO RECOGNIZED LOSSES |
| 65789 | NO RECOGNIZED LOSSES |
| 65790 | NO RECOGNIZED LOSSES |
| 65791 | NO RECOGNIZED LOSSES |
| 65792 | NO RECOGNIZED LOSSES |
| 65793 | NO RECOGNIZED LOSSES |
| 65794 | NO RECOGNIZED LOSSES |
| 65795 | NO RECOGNIZED LOSSES |
| 65796 | NO RECOGNIZED LOSSES |
| 65797 | NO RECOGNIZED LOSSES |
| 65798 | NO RECOGNIZED LOSSES |
| 65799 | NO RECOGNIZED LOSSES |
| 65800 | NO RECOGNIZED LOSSES |
| 65801 | NO RECOGNIZED LOSSES |
| 65802 | NO RECOGNIZED LOSSES |
| 65803 | NO RECOGNIZED LOSSES |
| 65804 | NO RECOGNIZED LOSSES |
| 65805 | NO RECOGNIZED LOSSES |
| 65806 | NO RECOGNIZED LOSSES |
| 65807 | NO RECOGNIZED LOSSES |
| 65808 | NO RECOGNIZED LOSSES |
| 65809 | NO RECOGNIZED LOSSES |
| 65810 | NO RECOGNIZED LOSSES |
| 65811 | NO RECOGNIZED LOSSES |
| 65812 | NO RECOGNIZED LOSSES |
| 65813 | NO RECOGNIZED LOSSES |
| 65814 | NO RECOGNIZED LOSSES |
| 65815 | NO RECOGNIZED LOSSES |
| 65816 | NO RECOGNIZED LOSSES |
| 65817 | NO RECOGNIZED LOSSES |
| 65818 | NO RECOGNIZED LOSSES |
| 65819 | NO RECOGNIZED LOSSES |
| 65820 | NO RECOGNIZED LOSSES |
| 65821 | NO RECOGNIZED LOSSES |
| 65822 | NO RECOGNIZED LOSSES |
| 65823 | NO RECOGNIZED LOSSES |
| 65824 | NO RECOGNIZED LOSSES |
| 65825 | NO RECOGNIZED LOSSES |
| 65826 | NO RECOGNIZED LOSSES |
| 65827 | NO RECOGNIZED LOSSES |
| 65828 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 65829 | NO RECOGNIZED LOSSES |
| 65830 | NO RECOGNIZED LOSSES |
| 65831 | NO RECOGNIZED LOSSES |
| 65832 | NO RECOGNIZED LOSSES |
| 65833 | NO RECOGNIZED LOSSES |
| 65834 | NO RECOGNIZED LOSSES |
| 65835 | NO RECOGNIZED LOSSES |
| 65836 | NO RECOGNIZED LOSSES |
| 65837 | NO RECOGNIZED LOSSES |
| 65838 | NO RECOGNIZED LOSSES |
| 65839 | NO RECOGNIZED LOSSES |
| 65840 | NO RECOGNIZED LOSSES |
| 65841 | NO RECOGNIZED LOSSES |
| 65842 | NO RECOGNIZED LOSSES |
| 65843 | NO RECOGNIZED LOSSES |
| 65844 | NO RECOGNIZED LOSSES |
| 65845 | NO RECOGNIZED LOSSES |
| 65846 | NO RECOGNIZED LOSSES |
| 65847 | NO RECOGNIZED LOSSES |
| 65848 | NO RECOGNIZED LOSSES |
| 65849 | NO RECOGNIZED LOSSES |
| 65850 | NO RECOGNIZED LOSSES |
| 65851 | NO RECOGNIZED LOSSES |
| 65852 | NO RECOGNIZED LOSSES |
| 65853 | NO RECOGNIZED LOSSES |
| 65854 | NO RECOGNIZED LOSSES |
| 65855 | NO RECOGNIZED LOSSES |
| 65856 | NO RECOGNIZED LOSSES |
| 65857 | NO RECOGNIZED LOSSES |
| 65858 | NO RECOGNIZED LOSSES |
| 65859 | NO RECOGNIZED LOSSES |
| 65860 | NO RECOGNIZED LOSSES |
| 65861 | NO RECOGNIZED LOSSES |
| 65862 | NO RECOGNIZED LOSSES |
| 65863 | NO RECOGNIZED LOSSES |
| 65864 | NO RECOGNIZED LOSSES |
| 65865 | NO RECOGNIZED LOSSES |
| 65866 | NO RECOGNIZED LOSSES |
| 65867 | NO RECOGNIZED LOSSES |
| 65868 | NO RECOGNIZED LOSSES |
| 65869 | NO RECOGNIZED LOSSES |
| 65870 | NO RECOGNIZED LOSSES |
| 65871 | NO RECOGNIZED LOSSES |
| 65872 | NO RECOGNIZED LOSSES |
| 65873 | NO RECOGNIZED LOSSES |
| 65874 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 65875 | NO RECOGNIZED LOSSES |
| 65876 | NO RECOGNIZED LOSSES |
| 65877 | NO RECOGNIZED LOSSES |
| 65878 | NO RECOGNIZED LOSSES |
| 65879 | NO RECOGNIZED LOSSES |
| 65880 | NO RECOGNIZED LOSSES |
| 65881 | NO RECOGNIZED LOSSES |
| 65882 | NO RECOGNIZED LOSSES |
| 65883 | NO RECOGNIZED LOSSES |
| 65884 | NO RECOGNIZED LOSSES |
| 65885 | NO RECOGNIZED LOSSES |
| 65886 | NO RECOGNIZED LOSSES |
| 65887 | NO RECOGNIZED LOSSES |
| 65888 | NO RECOGNIZED LOSSES |
| 65889 | NO RECOGNIZED LOSSES |
| 65890 | NO RECOGNIZED LOSSES |
| 65891 | NO RECOGNIZED LOSSES |
| 65892 | NO RECOGNIZED LOSSES |
| 65893 | NO RECOGNIZED LOSSES |
| 65894 | NO RECOGNIZED LOSSES |
| 65895 | NO RECOGNIZED LOSSES |
| 65896 | NO RECOGNIZED LOSSES |
| 65897 | NO RECOGNIZED LOSSES |
| 65898 | NO RECOGNIZED LOSSES |
| 65899 | NO RECOGNIZED LOSSES |
| 65900 | NO RECOGNIZED LOSSES |
| 65901 | NO RECOGNIZED LOSSES |
| 65902 | NO RECOGNIZED LOSSES |
| 65903 | NO RECOGNIZED LOSSES |
| 65904 | NO RECOGNIZED LOSSES |
| 65905 | NO RECOGNIZED LOSSES |
| 65906 | NO RECOGNIZED LOSSES |
| 65907 | NO RECOGNIZED LOSSES |
| 65908 | NO RECOGNIZED LOSSES |
| 65909 | NO RECOGNIZED LOSSES |
| 65910 | NO RECOGNIZED LOSSES |
| 65911 | NO RECOGNIZED LOSSES |
| 65912 | NO RECOGNIZED LOSSES |
| 65913 | NO RECOGNIZED LOSSES |
| 65914 | NO RECOGNIZED LOSSES |
| 65915 | NO RECOGNIZED LOSSES |
| 65916 | NO RECOGNIZED LOSSES |
| 65917 | NO RECOGNIZED LOSSES |
| 65918 | NO RECOGNIZED LOSSES |
| 65919 | NO RECOGNIZED LOSSES |
| 65920 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 65921 | NO RECOGNIZED LOSSES |
| 65922 | NO RECOGNIZED LOSSES |
| 65923 | NO RECOGNIZED LOSSES |
| 65924 | NO RECOGNIZED LOSSES |
| 65925 | NO RECOGNIZED LOSSES |
| 65926 | NO RECOGNIZED LOSSES |
| 65927 | NO RECOGNIZED LOSSES |
| 65928 | NO RECOGNIZED LOSSES |
| 65929 | NO RECOGNIZED LOSSES |
| 65930 | NO RECOGNIZED LOSSES |
| 65931 | NO RECOGNIZED LOSSES |
| 65932 | NO RECOGNIZED LOSSES |
| 65933 | NO RECOGNIZED LOSSES |
| 65934 | NO RECOGNIZED LOSSES |
| 65935 | NO RECOGNIZED LOSSES |
| 65936 | NO RECOGNIZED LOSSES |
| 65937 | NO RECOGNIZED LOSSES |
| 65938 | NO RECOGNIZED LOSSES |
| 65939 | NO RECOGNIZED LOSSES |
| 65940 | NO RECOGNIZED LOSSES |
| 65941 | NO RECOGNIZED LOSSES |
| 65942 | NO RECOGNIZED LOSSES |
| 65943 | NO RECOGNIZED LOSSES |
| 65944 | NO RECOGNIZED LOSSES |
| 65945 | NO RECOGNIZED LOSSES |
| 65946 | NO RECOGNIZED LOSSES |
| 65947 | NO RECOGNIZED LOSSES |
| 65948 | NO RECOGNIZED LOSSES |
| 65949 | NO RECOGNIZED LOSSES |
| 65950 | NO RECOGNIZED LOSSES |
| 65951 | NO RECOGNIZED LOSSES |
| 65952 | NO RECOGNIZED LOSSES |
| 65954 | SOLD SHORT |
| 65955 | PURCHASED OUTSIDE CLASS PERIOD |
| 65962 | NO RECOGNIZED LOSSES |
| 65964 | PURCHASED OUTSIDE CLASS PERIOD |
| 65973 | NO RECOGNIZED LOSSES |
| 65974 | PURCHASED OUTSIDE CLASS PERIOD |
| 65975 | SOLD SHORT |
| 65977 | PURCHASED OUTSIDE CLASS PERIOD |
| 65978 | PURCHASED OUTSIDE CLASS PERIOD |
| 65980 | NO RECOGNIZED LOSSES |
| 65982 | PURCHASED OUTSIDE CLASS PERIOD |
| 65984 | PURCHASED OUTSIDE CLASS PERIOD |
| 65985 | PURCHASED OUTSIDE CLASS PERIOD |
| 65986 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 65991 | PURCHASED OUTSIDE CLASS PERIOD |
| 65993 | PURCHASED OUTSIDE CLASS PERIOD |
| 65994 | DUPLICATE CLAIM FILED |
| 65996 | NO RECOGNIZED LOSSES |
| 66001 | NOT PURCHASED |
| 66002 | NOT PURCHASED |
| 66003 | NO RECOGNIZED LOSSES |
| 66004 | PURCHASED OUTSIDE CLASS PERIOD |
| 66014 | NO RECOGNIZED LOSSES |
| 66015 | NO RECOGNIZED LOSSES |
| 66016 | PURCHASED OUTSIDE CLASS PERIOD |
| 66017 | PURCHASED OUTSIDE CLASS PERIOD |
| 66018 | PURCHASED OUTSIDE CLASS PERIOD |
| 66019 | PURCHASED OUTSIDE CLASS PERIOD |
| 66020 | PURCHASED OUTSIDE CLASS PERIOD |
| 66022 | PURCHASED OUTSIDE CLASS PERIOD |
| 66023 | NO RECOGNIZED LOSSES |
| 66031 | NO RECOGNIZED LOSSES |
| 66034 | PURCHASED OUTSIDE CLASS PERIOD |
| 66035 | PURCHASED OUTSIDE CLASS PERIOD |
| 66038 | PURCHASED OUTSIDE CLASS PERIOD |
| 66040 | PURCHASED OUTSIDE CLASS PERIOD |
| 66042 | PURCHASED OUTSIDE CLASS PERIOD |
| 66048 | PURCHASED OUTSIDE CLASS PERIOD |
| 66051 | NO RECOGNIZED LOSSES |
| 66052 | NOT PURCHASED |
| 66071 | DUPLICATE CLAIM FILED |
| 66096 | PURCHASED OUTSIDE CLASS PERIOD |
| 66097 | PURCHASED OUTSIDE CLASS PERIOD |
| 66118 | PURCHASED OUTSIDE CLASS PERIOD |
| 66123 | NO RECOGNIZED LOSSES |
| 66124 | NO RECOGNIZED LOSSES |
| 66125 | NO RECOGNIZED LOSSES |
| 66126 | NO RECOGNIZED LOSSES |
| 66133 | NOT PURCHASED |
| 66145 | NO RECOGNIZED LOSSES |
| 66158 | PURCHASED OUTSIDE CLASS PERIOD |
| 66159 | NO RECOGNIZED LOSSES |
| 66160 | NO RECOGNIZED LOSSES |
| 66161 | NO RECOGNIZED LOSSES |
| 66162 | NO RECOGNIZED LOSSES |
| 66178 | NO RECOGNIZED LOSSES |
| 66187 | NO RECOGNIZED LOSSES |
| 66188 | NO RECOGNIZED LOSSES |
| 66189 | NO RECOGNIZED LOSSES |
| 66190 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 66192 | NO RECOGNIZED LOSSES |
| 66193 | NO RECOGNIZED LOSSES |
| 66194 | SOLD SHORT |
| 66196 | PURCHASED OUTSIDE CLASS PERIOD |
| 66198 | DUPLICATE CLAIM FILED |
| 66199 | SOLD SHORT |
| 66203 | PURCHASED OUTSIDE CLASS PERIOD |
| 66205 | PURCHASED OUTSIDE CLASS PERIOD |
| 66206 | NO RECOGNIZED LOSSES |
| 66208 | NO RECOGNIZED LOSSES |
| 66209 | PURCHASED OUTSIDE CLASS PERIOD |
| 66210 | PURCHASED OUTSIDE CLASS PERIOD |
| 66211 | NO RECOGNIZED LOSSES |
| 66213 | NO RECOGNIZED LOSSES |
| 66215 | NO RECOGNIZED LOSSES |

**Total** **6,409**

**EXHIBIT F**

In re AppHarvest Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   17

**February 10, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| AppHarvest Inc. ("AppHarvest") common stock and/or warrants were not purchased during the Settlement Class Period. In order to be eligible, AppHarvest common stock and/or warrants must have been purchased from February 1, 2021 through August 10, 2021, inclusive. | 300 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.